# United States Bankruptcy Court

## Western District of Texas - Austin Division

In re    **Cointerra, Inc.**                                 ,     Case No.   **15-10109-hcm**

                                           Debtor                             Chapter          **7**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 8 | 14,096,255.44 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 10 | | 6,494,744.85 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 1,340.78 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 70 | | 9,018,691.07 | |
| G - Executory Contracts and Unexpired Leases | Yes | 17 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 110 | | | |
| Total Assets | | | 14,096,255.44 | | |
| Total Liabilities | | | | 15,514,776.70 | |

# United States Bankruptcy Court
## Western District of Texas - Austin Division

In re     **Cointerra, Inc.**                      Case No.     **15-10109-hcm**

Debtor

Chapter          **7**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re    **Cointerra, Inc.**                                      ,    Case No.    **15-10109-hcm**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
| --- | --- | --- | --- | --- |
| **None** | | | | |

|  | Sub-Total > | **0.00** | (Total of this page) |
| --- | --- | --- | --- |
|  | Total > | **0.00** | |
|  | (Report also on Summary of Schedules) | | |

  **0**   continuation sheets attached to the Schedule of Real Property

.

In re    **Cointerra, Inc.**                                ,      Case No.    **15-10109-hcm**

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **4 Bank of America accounts** | - | 6,645.98 |
| | | | **Terramine Hosting, Inc account. (To be closed and transferred to Cointerra)** | - | 96.63 |
| | | | **BTC Balance (Listed as 1.8 in bitcoins), covnerted 1/30/15** | - | 421.44 |
| | | | **Bitstamp** | - | 76.40 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Texas Comptroller Surety Bond** | - | 10,000.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Hanover Insurance Company- Private Company Management Liability Insurance** | - | Unknown |
| | | | **Great Northern Insurance Company- Automobile Insruance** | - | Unknown |
| | | | **Illinois National Insurance Companies- Specialty Risk Protector** | - | Unknown |

| | | |
|---|---|---|
| | Sub-Total > | **17,240.45** |
| | (Total of this page) | |

  **3**   continuation sheets attached to the Schedule of Personal Property

In re   **Cointerra, Inc.**                              ,        Case No.   **15-10109-hcm**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Federal Insurance Company-Property and Liability Insurance | - | Unknown |
| | | Federal Insurance Company- Commercial Umbrella | - | Unknown |
| | | Chubb Indemnity Company-Workers Compensation, Employer Liability, and Other States Insurance | - | Unknown |
| | | Hanover Insurance Company-Directors, Officers, and Corporate Lianbility Insurance | - | Unknown |
| | | Navigators Insurance Company- Commercial Excess Liability Coverage | - | Unknown |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | To be refunded by TTI | - | 649.68 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >       **649.68**<br>(Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re   **Cointerra, Inc.**                                     ,     Case No.    **15-10109-hcm**

                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | | **Subsidiary interests in (i) Terramine Hosting, Inc - A Nevada Corporation (ii) Cohinoor, Inc - A Montana Corporation (ii) Zuriya LLC - a Delaware LLC** | - | **Unknown** |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Bennett Jones LLP Retainer** | - | **0.00** |
| | | **Bridgepoint Consulting LLC Retainer** | - | **1.00** |
| | | **Holtzman Partners LLP deposit for tax calculation** | - | **15,000.00** |
| | | **Marshall Olson & Hull Retainer** | - | **12,860.00** |
| | | **The Claro Group Retainer** | - | **0.00** |
| | | **Counter Claim agsint C7 Datacenters** | - | **Unknown** |
| | | **Counter Claim against Open Silicon** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See Attachment A** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |

                                                  Sub-Total >      **27,861.00**
                                              (Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

In re   **Cointerra, Inc.**
<br>Debtor

Case No.   **15-10109-hcm**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Furniture and Furnishings in main office and data center. For more detail see Attachment B** | - | 960,843.51 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Wafer Mask Set for 28nm Silicon (ASIC), owned by Cointerra, Inc. and located at Global Foundries.** | - | 874,628.34 |
| 30. Inventory. | | **All based on book values except terraminers. Terraminers valued at $465 each, based on most recent sale. For more detail see Attachment C.** | - | 12,215,032.46 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >   **14,050,504.31**
<br>(Total of this page)

Total >   **14,096,255.44**

Sheet  __3__  of  __3__  continuation sheets attached
<br>to the Schedule of Personal Property

(Report also on Summary of Schedules)

# SCHEDULE B - PERSONAL PROPERTY
## Attachment A

### Item 22. Patents, Copyright, and Other Intellectual Property

Bitcoin Mining ASIC IP

GoldStrike ASIC IP. The GoldStrike is a Bitcoin Mining ASIC on Global Foundries' 28nm HPP process node.  It features 120 pipelined hash cores and delivers hash rates of up to 132 GH/s at clock speeds of up 1.1 GHz. The I/O is a SPI interface. The IP contains: RTL code, verification testbench.

20nm ASIC IP. A Bitcoin mining ASIC on TSMC's 20nm process node. The IP contains: RTL code, verification testbench, synthesis scripts, placement scripts, package design.

Shiva ASIC IP. The Shiva is a Bitcoin Mining ASIC on TSMC's 16FF+ process node. It features 252 pipelined hash cores and delivers hash rates of up to 275 GH/s at clock speeds of up to 1.1 GHz. The I/O is a SPI interface. The IP contains: RTL code, verification testbench, synthesis scripts. Placement scripts in GUC clean room.

PCB IP

GSA PCB IP. The GSA (GoldStrike ASIC) printed circuit-board hosts two GoldStrike ASICs and a TI Tiva 32bit microcontroller. It is capable of delivering a total of 1.3kW of power to the ASICs at high DC/DC conversion efficiencies. Communication to the board is via a USB interface. The IP contains the PCB layout and BOM.

GSA-IR PCB IP. A second version of the GSA PCB design for 8-phase DC/DC conversion with components from International Rectifiers (IR) that achieves higher conversion efficiencies.

Carlin PCB IP. A PCB that hosts 28 Shiva ASICs and a STmicro 32bit microcontroller. It is capable of delivering a total of 1.5kW of power to the ASICs at high DC/DC conversion efficiencies. Communication to the board is via an ethernet connection. The IP contains the PCB layout and BOM.

Systems IP

TerraMiner IV system design IP. A system that holds two GSA boards, two liquid cooling assemblies, 5 fans and two power supplies, all in a 4U standard rack mountable chassis.

AIRE system design IP. The AIRE system holds one Carlin PCB, 14 heatsinks, 4 fans and one power supply, all in a 2U standard rack mountable chassis.

Software IP

TerraPool. A proprietary Bitcoin mining pool software written in Scala.

GSA Firmware. Firmware for the Tiva microcontroller on the GSA boards, including a proprietary USB protocol for upstream communication with the standard Cgminer software.

TerraMiner system image. Build-system for the open-source TerraMiner operating system running on a BeagleBone controller.

Datacenter control software. A set of scripts and tools for large-scale configuration, management and monitoring of TerraMiners.

Specs and Docs

GoldStrike ASIC Specification rev 1.6
GoldStrike 1.5 ASIC Specification rev 1.00
GoldStrike 3 ASIC Specification rev 0.85

<u>PATENTS</u>
Set forth below is a list of CoinTerra's pending provisional patent applications.

| Title | Application # | Receipt Date |
|-------|---------------|--------------|
| An Architecture for a Unified Acknowledgement When Distributively Connected in a Daisy Chain | 61949312 | 03/07/2014 |
| Distributed Computing Engine Architecture Connected in a Daisy Chain | 61949324 | 03/07/2014 |
| Workload Distribution in a Daisy Chain Configuration | 61949329 | 03/07/2014 |
| Capturing of Results in a Daisy Chain in a Distributed Chain of Computing | 61949335 | 03/07/2014 |
| Capturing of Multiple Valid Results in a Computed Engine Connected to Other Engines that are Connected to a Daisy Chain Engine | 61949341 | 03/07/2014 |
| Distributed Nonce's Work Distributed Across Work Engines in a Distributed Computer Architecture Through Equal Distribution Nonce's Range | 61949347 | 03/07/2014 |
| A Massively-Parallel Cryptocurrency Architecture | 61949350 | 03/07/2014 |
| ASIC Based Bitcoin Mining with Pipe Control Register | 61949372 | 03/07/2014 |
| ASIC Based Bitcoin Mining that Permits Arbitrary Flop Buffering | 61949384 | 03/07/2014 |

<u>TRADEMARKS</u>
Set forth below is a list of CoinTerra's registered trademarks and trademark applications:

| Name | Serial # | Filing Date |
|------|----------|-------------|
| COINTERRA | 86127685 | 11/24/2013 |
| GOLDSTRIKE | 86127550 | 11/23/2013 |
| TERRAMINER | 86127688 | 11/24/2013 |
| PETAMINER | 86270994 | 05/04/2014 |

<u>COPYRIGHTS</u>
Set forth below is a list of the CoinTerra's copyrights:

| Title | Case # | Filing Date |
|-------|--------|-------------|
| CoinTerra Logo  | 1-1537874731 | 07/11/2014 |

# SCHEDULE B - PERSONAL PROPERTY
### Attachment B.

### Item 29. Furniture and Equipment

| Furniture and Equipment in Corporate Office | |
|---|---|
| **Category** | **Total** |
| Desks | 9 |
| Bookshelves/cabinets | 7 |
| Monitors | 33 |
| Laptops | 16 |
| Chairs | 57 |
| Phones | 10 |
| Whiteboard | 11 |
| Desktop/Server | 3 |
| Shredder | 3 |
| Printer | 4 |
| Projector | 2 |
| Conference Phone | 2 |
| Mini Fridge | 3 |
| Refridgerator | 1 |
| Rework Microscope | 1 |
| Conference table | 3 |

| Furniture and Equipment in Data Centers | |
|---|---|
| **Equipment in Data Center** | **Quantity** |
| Datacenter Power Strip (PDU) | 3,710 |
| Networking Cables | 12,621 |
| Firewall | 23 |
| Ethernet Switches | 469 |
| Mobile Shelves | 2 |
| Power Cord | 19,430 |
| Server | 13 |
| Shelves | 1,061 |

# SCHEDULE B - PERSONAL PROPERTY
## Attachment C

## Item 30. Inventory

| Category | Quantity | Price | Total |
|---|---|---|---|
| Raw Materials at ACD | 1 | $ 6,526,841.27 | $     6,526,841.27 |
| Raw Materials at OSI | 1 | $ 3,626,381.19 | $     3,626,381.19 |
| TerraMiners at ACD | 57 | $      465.00 | $       26,505.00 |
| Terraminers at Century Link | 2350 | $      465.00 | $     1,092,750.00 |
| Terraminers at C7 | 2027 | $      465.00 | $      942,555.00 |
| | | | |
| **TOTAL** | | | $    **12,215,032.46** |

\* Everything per books except Terraminer Price

\*\*$465 per Terraminer based on most recent sale

In re    **Cointerra, Inc.**                                           ,     Case No.    **15-10109-hcm**

Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
- ☐ 11 U.S.C. §522(b)(2)
- ■ 11 U.S.C. §522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds
$155,675. *(Amount subject to adjustment on 4/1/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.)*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NONE.** | | | |

  **0**   continuation sheets attached to Schedule of Property Claimed as Exempt

In re   **Cointerra, Inc.**            ,    Case No.   **15-10109-hcm**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/1/2014 | | | | | |
| **101049658 SK Ltd.** **518 Queen St** **SASKATOON, SK , CANADA, S7K 0M5** | | - | | X | X | X | | |
| | | | Value $           0.00 | | | | 25,582.19 | 0.00 |
| Account No. | | | 7/1/2014 | | | | | |
| **2026860 Ontario Inc.** **606-77 Avenue Rd** **TORONTO, ON , CANADA, M5R 3R8** | | - | | X | X | X | | |
| | | | Value $           0.00 | | | | 102,328.77 | 0.00 |
| Account No. | | | 9/3/2014 | | | | | |
| **682501 Alberta Ltd.** **26 Wellington St E** **Suite 920** **TORONTO, ON, CANADA, M5E 1S2** | | - | | X | X | X | | |
| | | | Value $           0.00 | | | | 51,164.38 | 0.00 |
| Account No. | | | 7/1/2014 | | | | | |
| **Anita Berkis** **26 Wellington Street East** **Suite 910** **TORONTO, ON , CANADA, M5E 1S2** | | - | | X | X | X | | |
| | | | Value $           0.00 | | | | 25,582.19 | 0.00 |
| **9**   continuation sheets attached | | | Subtotal (Total of this page) | | | | 204,657.53 | 0.00 |

In re __Cointerra, Inc.__ ,    Case No. __15-10109-hcm__
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/1/2014 | | | | | |
| Bart R McDonough c/o Certifiable Solutio 201 David L Boren Boulevard Suite 250 Norman, OK 73072 | - | | | X | X | X | | |
| | | | Value $          0.00 | | | | 102,328.77 | 0.00 |
| Account No. | | | 7/1/2014 | | | | | |
| Brad White 3 May St TORONTO, ON , CANADA,  M4W 2X9 | - | | | X | X | X | | |
| | | | Value $          0.00 | | | | 255,821.92 | 0.00 |
| Account No. | | | 7/1/2014 | | | | | |
| Brian Gibbs PO BOX 29004 111-1715 Preston Ave N 111-1715 Preston Ave SASKATOON, SK , CANADA,  S7N 4V2 | - | | | X | X | X | | |
| | | | Value $          0.00 | | | | 51,164.38 | 0.00 |
| Account No. | | | 7/1/2014 | | | | | |
| Clarence LP c/o Wicklow Capital, Inc 53 W. Jackson Boulevard Suite 1204 Chicago, IL 60604 | - | | | X | X | X | | |
| | | | Value $          0.00 | | | | 511,643.84 | 0.00 |
| Account No. | | | 9/3/2014 | | | | | |
| Dana Gilman c/o Fidelity Clearing Canada 200-483 Bay St South Tower TORONTO,  ON, CANADA,  M5G 2N7 | - | | | X | X | X | | |
| | | | Value $          0.00 | | | | 102,328.77 | 0.00 |

Sheet __1__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          | 1,023,287.68 | 0.00 |

In re **Cointerra, Inc.** ,                    Case No. **15-10109-hcm**
_____
                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 7/1/2014 | | | | | |
| Darren Dittmer or Ellen Shong Leong 308 Hidden Ranch Circle NW CALGARY, AB , CANADA, T3A 5R2 | - | | | | X | X | X | | |
| | | | | Value $           0.00 | | | | 25,582.19 | 0.00 |
| Account No. | | | | 7/1/2014 | | | | | |
| David G P Allan 90 Winchester St T TORONTO, ON, CANADA, M4X 1B2 | - | | | | X | X | X | | |
| | | | | Value $           0.00 | | | | 51,164.38 | 0.00 |
| Account No. | | | | 7/1/2014 | | | | | |
| David Gargaro 9 Hyland Ave ETOBICOKE, ON , CANADA, M8X 1P8 | - | | | | X | X | X | | |
| | | | | Value $           0.00 | | | | 25,582.19 | 0.00 |
| Account No. | | | | 7/1/2014 | | | | | |
| Derek Anderson 6179 Iris Way Arvada, CO 80004 | - | | | | X | X | X | | |
| | | | | Value $           0.00 | | | | 35,815.07 | 0.00 |
| Account No. | | | | 7/1/2014 | | | | | |
| Donald S McFarlane 26 Wellington Street East Suite 900 TORONTO, ON , CANADA, M5E 1S2 | - | | | | X | X | X | | |
| | | | | Value $           0.00 | | | | 102,328.77 | 0.00 |

Sheet **2** of **9** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 240,472.60 | 0.00 |

In re  **Cointerra, Inc.**                                              ,        Case No.    **15-10109-hcm**
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 7/1/2014 | | | | | |
| **Dorothy Platzer** **401 Dalhousie Cres** **SASKATOON, SK , CANADA, S7H 3S3** | | - | | | X | X | X | | |
| | | | | Value $          0.00 | | | | 40,931.51 | 0.00 |
| Account No. | | | | 7/1/2014 | | | | | |
| **Dr. James McHattie Medical Prof. Corp** **1821 Rose Street** **REGINA, SK, CANADA  S4P 1Z7** | | - | | | X | X | X | | |
| | | | | Value $          0.00 | | | | 25,582.19 | 0.00 |
| Account No. | | | | 7/1/2014 | | | | | |
| **Felcom Capital Corp** **26 Wellington Street East** **Suite 910** **TORONTO, ON , CANADA, M5E 1S2** | | - | | | X | X | X | | |
| | | | | Value $          0.00 | | | | 25,582.19 | 0.00 |
| Account No. | | | | 8/20/2014 | | | | | |
| **Future Electronics** **11451 Katy Freeway** **#201** **Houston, TX 77079** | | - | | | X | X | X | | |
| | | | | Value $          0.00 | | | | 1,961,580.46 | 0.00 |
| Account No. | | | | 7/1/2014 | | | | | |
| **Gisela Wsaibel** **1385 Crestwell Rd** **WEST VANCOUVER, BC, CANADA, V7V 3N6** | | - | | | X | X | X | | |
| | | | | Value $          0.00 | | | | 102,328.77 | 0.00 |

Sheet  **3**   of  **9**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 2,156,005.12 | 0.00 |

In re    **Cointerra, Inc.**                                                                                    ,        Case No.    **15-10109-hcm**
                                                                  Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 7/1/2014 | | | | | |
| **Helen Dittmer** **78 Sunset Way SE** **CALGARY, AB , CANADA, T2X 3C1** | - | | | | X | X | X | | |
| | | | | Value $              0.00 | | | | 51,164.38 | 0.00 |
| Account No. | | | | 7/1/2014 | | | | | |
| **J David Bunston** **46 Bernard Ave** **TORONTO, ON , CANADA, M5R 1R2** | - | | | | X | X | X | | |
| | | | | Value $              0.00 | | | | 25,582.19 | 0.00 |
| Account No. | | | | 7/1/2014 | | | | | |
| **JA Developments** **14689 Bathurst St.** **AURORA, ON , CANADA, L4G 7A4** | - | | | | X | X | X | | |
| | | | | Value $              0.00 | | | | 35,815.07 | 0.00 |
| Account No. | | | | 9/3/2014 | | | | | |
| **JA Developments** **17 Autumn Way** **AURORA, ON, CANADA, L4G 4P2** | - | | | | X | X | X | | |
| | | | | Value $              0.00 | | | | 40,931.51 | 0.00 |
| Account No. | | | | 7/1/2014 | | | | | |
| **James Ward Timothy Witzel** **932 Victoria Street** **NORTH KITCHENER, ON , CANADA, N2B 1W4** | - | | | | X | X | X | | |
| | | | | Value $              0.00 | | | | 51,164.38 | 0.00 |

Sheet __4__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                     204,657.53            0.00

In re __Cointerra, Inc.__ , Case No. __15-10109-hcm__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | 7/1/2014 | | | | | |
| Jane Day 36 Rosedale Rd TORONTO, ON , CANADA, M4W 2P6 | - | | | | | X | X | X | | |
| | | | | | Value $ 0.00 | | | | 61,397.26 | 0.00 |
| Account No. | | | | | 9/3/2014 | | | | | |
| Jane Day 36 Rosedale Rd TORONTO, ON , CANADA, M4W 2P6 | - | | | | | X | X | X | | |
| | | | | | Value $ 0.00 | | | | 40,931.51 | 0.00 |
| Account No. | | | | | 7/1/2014 | | | | | |
| Jason Mann 199 Bay Street Suite 4500 Commerce Court West Box 368 TORONTO, ON, CANADA, M5L 1G2 | - | | | | | X | X | X | | |
| | | | | | Value $ 0.00 | | | | 148,376.71 | 0.00 |
| Account No. | | | | | 7/1/2014 | | | | | |
| Joseph Conway 49 Nanton Ave TORONTO, ON , CANADA, M4W 2Y8 | - | | | | | X | X | X | | |
| | | | | | Value $ 0.00 | | | | 102,328.77 | 0.00 |
| Account No. | | | | | 7/1/2014 | | | | | |
| Kevin Thompson 414 Victor Place SASKATOON, SK , CANADA, S7T 0E2 | - | | | | | X | X | X | | |
| | | | | | Value $ 0.00 | | | | 10,232.88 | 0.00 |

Sheet __5__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 363,267.13 | 0.00 |

In re   **Cointerra, Inc.**                                            ,     Case No.   **15-10109-hcm**
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community<br>H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/1/2014 | | | | | |
| Lorne Waldman<br>281 Eglinton Ave E.<br>TORONTO, ON , CANADA, M4P 1L3 | - | | | X | X | X | | |
| | | | Value $                0.00 | | | | 35,815.07 | 0.00 |
| Account No. | | | 7/1/2014 | | | | | |
| Mark Wayne<br>155 Waterloo Dr SW<br>CALGARY, AB , CANADA, T3C 3G4 | - | | | X | X | X | | |
| | | | Value $                0.00 | | | | 255,821.92 | 0.00 |
| Account No. | | | 7/1/2014 | | | | | |
| Maxillo-Care Inc<br>2891 Ridge Road West<br>RR # 2 RPO<br>SHANTY BAY, ON , CANADA, L0L 2L0 | - | | | X | X | X | | |
| | | | Value $                0.00 | | | | 25,582.19 | 0.00 |
| Account No. | | | 7/1/2014 | | | | | |
| Mel Glickman Architect<br>378A Beresford ave<br>TORONTO, ON , CANADA, M6S 3B5 | - | | | X | X | X | | |
| | | | Value $                0.00 | | | | 102,328.77 | 0.00 |
| Account No. | | | 7/1/2014 | | | | | |
| Michael Rauchman c/o Hedgehod Advisors,<br>1584 Dawn Court<br>Long Grover, IL 60047 | - | | | X | X | X | | |
| | | | Value $                0.00 | | | | 76,746.58 | 0.00 |

Sheet **6** of **9** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

496,294.53          0.00

In re   **Cointerra, Inc.**                                                    ,     Case No.   **15-10109-hcm**
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/1/2014 | | | | | |
| **Michael Shannon** **2860 Hill Park Rd** **MONTREAL,  QC , CANADA,  H3H 1T1** | - | | | X | X | X | | |
| | | | Value $            0.00 | | | | 204,657.53 | 0.00 |
| Account No. | | | 7/1/2014 | | | | | |
| **Paloduro Investments** **1560 - 505 Burrard St.** **VANCOUVER,  BC, CANADA,  V7X 1M5** | - | | | X | X | X | | |
| | | | Value $            0.00 | | | | 511,643.84 | 0.00 |
| Account No. | | | 7/1/2014 | | | | | |
| **Peter Avery** **146 Bathurst St.** **AURORA, ON , CANADA,  L4G 7A4** | - | | | X | X | X | | |
| | | | Value $            0.00 | | | | 35,815.07 | 0.00 |
| Account No. | | | 7/1/2014 | | | | | |
| **Philip Armstrong PH** **77 Avenue Rd** **TORONTO, ON , CANADA,  M5R 3R8** | - | | | X | X | X | | |
| | | | Value $            0.00 | | | | 102,328.77 | 0.00 |
| Account No. | | | 7/1/2014 | | | | | |
| **Purling Holdings** **9 Wakefield Cres** **SCARBOROUGH, ON , CANADA,  M1W 2C1** | - | | | X | X | X | | |
| | | | Value $            0.00 | | | | 61,397.26 | 0.00 |

Sheet  **7**    of  **9**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)        **915,842.47**        **0.00**

In re **Cointerra, Inc.** , Case No. **15-10109-hcm**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | 7/1/2014 | | | | | |
| **RBC Investor Sevices Trust- Marquest 501** **Attn: Rebecca Cage 416-955-3191** **155 Wellington St. 2nd Floor** **TORONTO, ON, CANADA,  M5J 2S1** | - | | | | | X | X | X | | |
| | | | | | Value $              0.00 | | | | 214,890.41 | 0.00 |
| Account No. | | | | | 7/1/2014 | | | | | |
| **RBC Investor Sevices Trust- Marquest 571** **Attn: Rebecca Cage 416-955-3191** **155 Wellington St. 2nd Floor** **TORONTO, ON, CANADA,  M5J 2S1** | - | | | | | X | X | X | | |
| | | | | | Value $              0.00 | | | | 117,678.08 | 0.00 |
| Account No. | | | | | 7/1/2014 | | | | | |
| **Robert Hannah** **26 Wellington St E** **Suite 900** **TORONTO, ON , CANADA,  M5E 1S2** | - | | | | | X | X | X | | |
| | | | | | Value $              0.00 | | | | 26,605.48 | 0.00 |
| Account No. | | | | | 7/1/2014 | | | | | |
| **Rodney Koch** **PO BOX 151** **EDENWOLD, SK , CANADA,  S0G 1K0** | - | | | | | X | X | X | | |
| | | | | | Value $              0.00 | | | | 40,931.51 | 0.00 |
| Account No. | | | | | 7/1/2014 | | | | | |
| **Serenity Investments LLC** **830 North Boulevard** **Oak Park, IL 60301** | - | | | | | X | X | X | | |
| | | | | | Value $              0.00 | | | | 255,821.92 | 0.00 |

Sheet **8** of **9** continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page)  **655,927.40**  **0.00**

In re __Cointerra, Inc._____ ,  Case No. __15-10109-hcm_____
                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/1/2014 | | | | | |
| **Steedco** 796217 Grey Rd BLUE MOUNTAINS, ON , CANADA, L9Y 0R1 | - | | | X | X | X | | |
| | | | Value $            0.00 | | | | 25,582.19 | 0.00 |
| Account No. | | | 7/1/2014 | | | | | |
| **T.Thiessen M.D.Surgical Prof Corp** 247 Lakeshore Pl SASKATOON, SK, CANADA  S7J 3T7 | - | | | X | X | X | | |
| | | | Value $            0.00 | | | | 55,257.53 | 0.00 |
| Account No. | | | 7/1/2014 | | | | | |
| **Thomas J Rice** 342 Country Club Blvd. WINNIPEG, MB , CANADA,  R3K 1X6 | - | | | X | X | X | | |
| | | | Value $            0.00 | | | | 51,164.38 | 0.00 |
| Account No. | | | 9/3/2014 | | | | | |
| **Tom Kritsch** 504-10 Bay St E THORNBURY,  ON, CANADA,  N0H 2P0 | - | | | X | X | X | | |
| | | | Value $            0.00 | | | | 51,164.38 | 0.00 |
| Account No. | | | 7/1/2014 | | | | | |
| **Ward Seymour** 81 Stainway Blvd ETOBICOKE, ON, CANADA,  M9W 6H6 | - | | | X | X | X | | |
| | | | Value $            0.00 | | | | 51,164.38 | 0.00 |

Sheet __9___ of __9___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 234,332.86 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 6,494,744.85 | 0.00 |

.

In re   **Cointerra, Inc.**                                                     ,      Case No.   **15-10109-hcm**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                   1     continuation sheets attached

In re __Cointerra, Inc._____,  Case No. ___15-10109-hcm_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xxx007-2**<br><br>**Texas Workforce Commission**<br>**12312 N. Mopac Expressway**<br>**Austin, TX 78758** | - | | **1/24/14**<br><br>**Unemployment Taxes** | | | | 1,340.78 | 0.00 | 1,340.78 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

| | | |
|---|---|---|
| Sheet **1** of **1** continuation sheets attached to<br>Schedule of Creditors Holding Unsecured Priority Claims | Subtotal<br>(Total of this page) | 0.00<br>1,340.78 | 1,340.78 |
| | Total<br>(Report on Summary of Schedules) | 0.00<br>1,340.78 | 1,340.78 |

In re   **Cointerra, Inc.**                           ,     Case No.   **15-10109-hcm**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 12/19/2014 | | | | |
| **Abraham Ambar** **Christoph Merian-Ring 29A** **REINACH, BASEL-LAND,** **SWITZERLAND 4153** | - | | | | X | X | X | **Unknown** |
| Account No. | | | | 10/29/2014 | | | | |
| **ACD** **1250 American Pkwy** **Richardson, TX 75081** | - | | | | X | X | X | **308,259.76** |
| Account No. | | | | 11/22/2013 | | | | |
| **Adam Atlas** **5585 Monkland Ave., Suite 150** **MONTREAL, QUEBEC, CANADA H4A 1E1** | - | | | | X | X | X | **2,472.00** |
| Account No. | | | | 12/19/2014 | | | | |
| **Adam Gobeil** **128 Canso St** **AIR RONGE, SK, CANADA S0J 3G0** | - | | | | X | X | X | **Unknown** |

| | | |
|---|---|---|
| __69__ continuation sheets attached | Subtotal (Total of this page) | **310,731.76** |

In re __Cointerra, Inc.__ ,        Case No. __15-10109-hcm__
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 7/8/2014 | | | | |
| AFP Corrugated, Inc 933 South A W Grimes Boulevard Pflugerville, TX 78660 | - | | | X | X | X | 31,878.06 |
| Account No. | | | 12/19/2014 | | | | |
| Afzal Ahmed 66A Robert Ford Road Watertown, MA 02472 | - | | | X | X | X | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| Alan Witte 2432 Acorn Drive Atco, NJ 08004 | - | | | X | X | X | Unknown |
| Account No. | | | 2/4/2014 | | | | |
| Albert Azzolini 104 Carl Avn. THUNDER BAY, ON, CANADA P7B 4Z5 | - | | | X | X | X | 6,381.56 |
| Account No. | | | 2/10/2014 | | | | |
| Alex Levin 97 Hmpden Drive 1-B Norwood, MA 02062 | - | | | X | X | X | 6,146.00 |

Sheet no. __1__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     44,405.62

In re __Cointerra, Inc.__ _____ ,   Case No. __15-10109-hcm__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 1/7/2014 | | | | |
| Alexander Fitenko 601 Surf Avenue Apt #10N Brooklyn, NY 11224 | - | | | | X | X | X | 12,242.00 |
| Account No. | | | | 11/29/2013 | | | | |
| Alexander Niazi 15 Bordeston Court The Ham, Brentford MIDDLESEX, GREAT BRITAIN TW8 8HW | - | | | | X | X | X | 9,932.94 |
| Account No. | | | | 12/10/2013 | | | | |
| Alexander Strizhakov Pr. Prosvescheniya 66, 96 SAINT-PETERSBURG,RUSSIA, RUSSIA 194292 | - | | | | X | X | X | 5,959.00 |
| Account No. | | | | 12/19/2014 | | | | |
| Alvaro Alcala Carrizal #4 QUERETARO, CORREGIDORA, MEXICO 76905 | - | | | | X | X | X | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| An Yi Chng Blk 645 Pasir Ris Drive 10 #12-14 SINGAPORE, SINGAPORE 510645 | - | | | | X | X | X | Unknown |

Sheet no. __2__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,133.94

In re    **Cointerra, Inc.**                          ,      Case No.    **15-10109-hcm**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 12/1/2014 | | | | | | |
| Ander Elosegi Legazpi 10 4A IRUN, GIPUZKOA, SPAIN 203024 | - | | | | X | X | X | Unknown |
| Account No. | | 9/19/2014 | | | | | | |
| Andre Stechert 375 6th Avenue Brooklyn, NY 11215 | - | | | | X | X | X | 2,598.00 |
| Account No. | | 12/19/2014 | | | | | | |
| Andreas Engel Goethestr. 136 MAINTAL, GERMANY 63477 | - | | | | X | X | X | Unknown |
| Account No. | | 12/4/2013 | | | | | | |
| Andreas Engel Goethestr. 136 MAINTAL, GERMANY 63477 | - | | | | X | X | X | 3,999.00 |
| Account No. | | 12/19/2014 | | | | | | |
| Andreas Holzmann Pfarrle 7C AUGSBURG, GERMANY 86152 | - | | | | X | X | X | Unknown |

Sheet no. __3__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **6,597.00**

In re    **Cointerra, Inc.**
                                                                    ,    Case No.    **15-10109-hcm**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.                                   Andreas Textor Saarbrucker Strasse 5 COTTBUS, GERMANY 3048 | - | | | 11/25/2013 | X | X | X | 59,950.00 |
| Account No.                                   Andrei Kournikov 18, Allee De La Pagerie RUEIL-MALMAISON, FRANCE 92500 | - | | | 11/29/2013 | X | X | X | 5,934.00 |
| Account No.                                   Andrej Andrienko Ulica Hrunicheva, Dom 27, Kv.2 STAHANOV,LUGANSKAJA OBLAST,UKRAINE 94013 | - | | | 12/19/2014 | X | X | X | Unknown |
| Account No.                                   Andrej Andrienko Ulica Hrunicheva, Dom 27, Kv.2 STAHANOV,LUGANSKAJA OBLAST,UKRAINE 94013 | - | | | 12/19/2014 | X | X | X | Unknown |
| Account No.                                   Andrew Waldorf 4747 Whitehall Drive Englewood, CO 80111 | - | | | 9/23/2013 | X | X | X | 6,117.49 |

Sheet no. __4__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **72,001.49**

In re **Cointerra, Inc.**, Case No. **15-10109-hcm**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/1/2014 | | | | |
| Andrews Kurth, LLP 600 Travis Street Suite 4200 Houston, TX 77002 | - | | | X | X | X | 184,513.27 |
| Account No. | | | 12/19/2014 | | | | |
| Andrey Balakirev Sofii Kovalevskoy St. H.14, Corp.1, Apt.63 ST. PETERSBURG, , RUSSIA 195256 | - | | | X | X | X | Unknown |
| Account No. | | | 11/18/2013 | | | | |
| Anthony Santoni 6220 Murray Drive Apt 26-E Hanahan, SC 29410 | - | | | X | X | X | 6,279.18 |
| Account No. | | | 12/19/2014 | | | | |
| Aofa Lan Beijing Haidianqu Huayuan Road No.35 BEIJING, CN2, CHINA 100191 | - | | | X | X | X | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| Arelis Duriettz 11603 State Street Lynwood, CA 90262 | - | | | X | X | X | Unknown |

Sheet no. **5** of **69** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)　190,792.45

In re __Cointerra, Inc.__ , Case No. __15-10109-hcm__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/5/2013 | | | | |
| Arpad Szijgyarto Bolcsode Utca 2/A 40563 VERESEGYHAZ, HUNGARY 2112 | | - | | | X | X | X | 6,750.90 |
| Account No. | | | | 6/26/2014 | | | | |
| Arrow 7459 S. Lima Street Englewood, CO 80112-3879 | | - | | | X | X | X | 84,012.46 |
| Account No. | | | | 11/29/2013 | | | | |
| Arsen Zyka 408 Bridgeway Court Oak Brook, IL 60523 | | - | | | X | X | X | 1,632.44 |
| Account No. | | | | 12/19/2014 | | | | |
| Artur Krager Weizenweg 6 BARBING, GERMANY 93092 | | - | | | X | X | X | Unknown |
| Account No. | | | | 1/18/2014 | | | | |
| Azrul Tebi No1, Jalan Prima Saujana 1/4D Taman Prima Saujana KAJANG, SGR, MALAYSIA 43000 | | - | | | X | X | X | 9,998.00 |

Sheet no. __6__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

102,393.80

In re __Cointerra, Inc.__ ,
Case No. __15-10109-hcm__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/18/2013 | | | | |
| Baris Polatli 100. Yil Cad. Suleyman Kilit Apt. No:29/4 ANTALYA, TUR, TURKEY 7050 | - | | | | X | X | X | 5,959.00 |
| Account No. | | | | 9/30/2014 | | | | |
| BDO 330 North Wabash Suite 3200 Chicago, IL 60611 | - | | | | X | X | X | 125,900.00 |
| Account No. | | | | 12/11/2013 | | | | |
| Ben Henneman 1 The Courtyard Gas Street, Birmingham WEST MIDLANDS, GREAT BRITAIN B1 2JT | - | | | | X | X | X | 5,959.00 |
| Account No. | | | | 1/6/2014 | | | | |
| Benjamin Ambar Christop-Merian Ring 29A REINACH, SWITZERLAND 4153 | - | | | | X | X | X | 25,820.99 |
| Account No. | | | | 11/22/2013 | | | | |
| Bernd Morstedt Thamsbrucker Landstrasse 15C BAD LANGENSALZA, GERMANY 99947 | - | | | | X | X | X | 115.12 |

Sheet no. __7__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

163,754.11

B6F (Official Form 6F) (12/07) - Cont.

In re __Cointerra, Inc.__ ,
Debtor

Case No. __15-10109-hcm__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Bill Chepal** 8042 Cooperhawk Court SURREY, BC, CANADA V3W 0V1 | - | | 1/13/2014 | X | X | X | 12,540.00 |
| Account No. **Bill Chow** 19745 Colima Road Ste #1-128 Rowland Heights, CA 91748 | - | | 12/19/2014 | X | X | X | Unknown |
| Account No. **Bo Yang** 6 Valerie Avenue Jericho, NY 11753 | - | | 12/19/2014 | X | X | X | Unknown |
| Account No. **Bogdan Bivolaru** Traian Popovici, Nr 89 Block B10, 6Th Floor, Apt 38 BUCHAREST, ROMANIA 31422 | - | | 10/20/2014 | X | X | X | 5,196.00 |
| Account No. **Boris Gurvich** 14005 SE Steele Street Portland, OR 97236 | - | | 12/4/2013 | X | X | X | 6,131.76 |

Sheet no. __8__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 23,867.76

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **Cointerra, Inc.**                              ,        Case No.   **15-10109-hcm**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/1/2013 | | | | |
| **Boudewijn Jespers** <br> **Linus Paulingweg 12** <br> **ROTTERDAM, NETHERLANDS** <br> **3069NM** | - | | | X | X | X | **6,454.21** |
| Account No. | | | 12/19/2014 | | | | |
| **Brandon Bohn** <br> **3133 S Acoma Street** <br> **Englewood, CO 80110** | - | | | X | X | X | **Unknown** |
| Account No. | | | 12/19/2014 | | | | |
| **Brandon Obrien** <br> **1233 Deer Trail Lane** <br> **Solvang, CA 93463** | - | | | X | X | X | **Unknown** |
| Account No. | | | 1/4/2014 | | | | |
| **Brendan Murray** <br> **11 Bridge St** <br> **HAMILTON, NSW, AUSTRALIA 2303** | - | | | X | X | X | **6,576.26** |
| Account No. | | | 1/28/2014 | | | | |
| **Brett Green** <br> **Braxted, Warren Road,** <br> **PURLEY, SURREY, GREAT BRITAIN** <br> **CR8 1AE** | - | | | X | X | X | **6,504.74** |

Sheet no. __9__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **19,535.21**

In re __Cointerra, Inc.__ ,
                          Debtor

Case No. __15-10109-hcm__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | 12/11/2013 | | | | |
| Brett Hansmeier 100 Old River Road Suite 100 Andover, MA 01810 | - | | | | | X | X | X | 6,131.76 |
| Account No. | | | | | 12/19/2014 | | | | |
| Brian Chase 445 Auldon Court, Se Smyrna, GA 30082 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | 12/19/2014 | | | | |
| Brian Huddleston 203 Rock Hound Ln Liberty Hill, TX 78642 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | 12/19/2014 | | | | |
| Brian Smith 2511 Scanlan Place Santa Clara, CA 95050 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | 9/21/2013 | | | | |
| Brian Wengerter 66 Orange Street Apartment 407 New Haven, CT 06510 | - | | | | | X | X | X | 3,604.52 |

Sheet no. __10__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,736.28

In re   **Cointerra, Inc.**                      ,        Case No.   **15-10109-hcm**

                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | 12/19/2014 | | | | |
| Bruce Belanger 19 Rue De Calais BLAINVILLE, QC, CANADA J7C 5C4 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| Bruno Hatajima Rua Joaquim Capela Sobrinho, 54 SAO PAULO, SP, BRAZIL 4144090 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | 9/19/2014 | | | | |
| Bryan Wyatt 4917 NE 8th Street Renton, WA 98059 | - | | | X | X | X | |
| | | | | | | | 2,598.00 |
| Account No. | | | 12/19/2014 | | | | |
| Byron Sin 3 Shum Wan Road Flat F, Floor 13, Blk1, South Wave Court WONG CHUK HANG, HONG KONG, HONG KONG | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | 8/17/2014 | | | | |
| C7 Data Centers 14944 Pony Express Drive Bluffdale, UT 84065 | - | | | X | X | X | |
| | | | | | | | 978,729.90 |

Sheet no. __11__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **981,327.90**

In re __Cointerra, Inc._____,
Case No. __15-10109-hcm__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | 7/7/2014 | | | | | | | |
| Cadence Design Systems 2655 Seely Avenue San Jose, CA 95134 | - | | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | 12/19/2014 | | | | | | | |
| Cameron Iati 118 17Th Ave North Jacksonville Beach, FL 32250 | - | | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | 10/9/2014 | | | | | | | |
| Carlos Alvarez Fernandez Paseo Del Pintor Rosales 30 5 C MADRID, M, SPAIN 28008 | - | | | | | X | X | X | |
| | | | | | | | | | 3,061.37 |
| Account No. | | 10/14/2013 | | | | | | | |
| Carlos Muelas Avda Del Camino De Santiago 45 Portal B 2C MADRID, M, SPAIN 28050 | - | | | | | X | X | X | |
| | | | | | | | | | 3,989.35 |
| Account No. | | 9/11/2014 | | | | | | | |
| CenturyLink 220 N 5th St Bismarck, ND 58501 | - | | | | | X | X | X | |
| | | | | | | | | | 2,743,794.80 |

Sheet no. __12__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,750,845.52

In re __Cointerra, Inc.__ ,
Debtor

Case No. __15-10109-hcm__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/19/2014 | | | | |
| Chad Eller 1910 Lomita Drive San Leandro, CA 94578 | - | | | | X | X | X | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| Chakrit Sakunkrit 23F M Thai Tower 87 Wireless Road BANGKOK, TH-10, THAILAND 10330 | - | | | | X | X | X | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| Chris Verdev Talstr.49 GREVENBROICH, GERMANY 41516 | - | | | | X | X | X | Unknown |
| Account No. | | | | 12/3/2013 | | | | |
| Christian Speichert Haabageilen 28 SANDNES, NORWAY 4325 | - | | | | X | X | X | 5,994.50 |
| Account No. | | | | 12/1/2014 | | | | |
| Christian Spracjc Niederloericker Str 62 MEERBUSCH, GERMANY 40667 | - | | | | X | X | X | Unknown |

Sheet no. __13__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 5,994.50

In re __Cointerra, Inc._____,   Case No. __15-10109-hcm__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/19/2014 | | | | |
| Christopher Snook 25457 Se 42Nd Place Issaquah, WA 98029 | - | | | X | X | X | Unknown |
| Account No. | | | 11/30/2013 | | | | |
| Chunliu Shen 56 Ffordd Dryden, Killay SWANSEA, WALES, GREAT BRITAIN SA2 8PP | - | | | X | X | X | 9,958.00 |
| Account No. | | | 5/19/2014 | | | | |
| CoolIT Systems 2928 Sunridge Way NE #10 Calgary, AB CANADA T1Y 7H9 | - | | | X | X | X | 1,920,813.31 |
| Account No. | | | 12/1/2014 | | | | |
| Cothrons Safe and Locks 225 Tech Park Drive Rochester, NY 14623 | - | | | X | X | X | 3,019.00 |
| Account No. | | | 12/19/2014 | | | | |
| Dan Seliger 23403 East Mission Avenue #118 Liberty Lake, WA 99019 | - | | | X | X | X | Unknown |

Sheet no. __14__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,933,790.31

In re __Cointerra, Inc.__ , Case No. __15-10109-hcm__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 10/28/2014 | | | | |
| Daniel Mester Allenby 9 HAIFA, ISRAEL 34678 | - | | | | X | X | X | 5,969.00 |
| Account No. | | | | 12/19/2014 | | | | |
| Darrell Benjamin P.O. Box 1546 8 Dixie Ct Round Mountain, NV 89045 | - | | | | X | X | X | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| David Brown 5 Elston Street Somerville, MA 02144 | - | | | | X | X | X | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| David Garza 6016 Windsor Drive Fairway, KS 66205 | - | | | | X | X | X | Unknown |
| Account No. | | | | 2/21/2014 | | | | |
| David Morris 539 5Th Avenue San Francisco, CA 94118 | - | | | | X | X | X | 1,675.24 |

Sheet no. __15__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,644.24

In re __Cointerra, Inc.__ _____ ,  Case No. ___15-10109-hcm___
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/19/2014 | | | | |
| David Rowe 42 Arkwright Road LONDON, GREAT BRITAIN NW3 6BH | - | | | X | X | X | Unknown |
| Account No. | | | 1/6/2014 | | | | |
| Dell Jensen 516 E. Main Street Nyssa, OR 97913 | - | | | X | X | X | 6,133.92 |
| Account No. | | | 12/19/2014 | | | | |
| Dennis Spreen Max-Eyth-Str. 55 ERBACH, GERMANY 89155 | - | | | X | X | X | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| Diego Eskenazi Camino Centenario Y Diagonal 92 CITY BELL, BS. AS. , ARGENTINA 1896 | - | | | X | X | X | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| Diego Visconti Suite B.29 , Harley Street LONDON, GREAT BRITAIN W1G 9QR | - | | | X | X | X | Unknown |

Sheet no. __16__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,133.92

In re __Cointerra, Inc.__ , Case No. __15-10109-hcm__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/14/2013 | | | | |
| Diran Yousoufian Moreno 1183 4To A ROSARIO, SANTA FE, ARGENTINA 2000 | - | | | | X | X | X | 5,979.00 |
| Account No. | | | | 12/19/2014 | | | | |
| Dirk Calles Gr nstr. 6 HERZOGENRATH, GERMANY 52134 | - | | | | X | X | X | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| Dmitry Ermolaev Volgogradskiy Prospekt, 26A-12 MOSCOW, RUSSIA 109316 | - | | | | X | X | X | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| Dmitry Ermolaev Volgogradskiy Prospekt, 26A-12 MOSCOW, RUSSIA 109316 | - | | | | X | X | X | Unknown |
| Account No. | | | | 12/13/2013 | | | | |
| Donald Crock 204 Overlook Drive Kent, OH 44240 | - | | | | X | X | X | 6,311.55 |

Sheet no. __17__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,290.55

In re    **Cointerra, Inc.**
                                                            ,    Case No.    **15-10109-hcm**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 11/13/2013 | | | | |
| Douglas Wall 3 Rollesby Street, Hoon Hay CHRISTCHURCH, CT, NEW ZEALAND 8025 | - | | | | X | X | X | |
| | | | | | | | | 6,558.13 |
| Account No. | | | | 12/19/2014 | | | | |
| Ed Buenviaje 1501 W Horatio Street 109 Tampa, FL 33606 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | 12/2/2013 | | | | |
| Edwin Valentine 40 Cobbler Cres TORONTO, ON, CANADA M3N 2Y7 | - | | | | X | X | X | |
| | | | | | | | | 6,226.52 |
| Account No. | | | | 12/19/2014 | | | | |
| Eliran Itzhaki 5 Landau Apt. 7 RAMAT GAN, ISRAEL 52282 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | 1/25/2014 | | | | |
| Eliran Itzhaki 5 Landau Apt. 7 RAMAT GAN, ISRAEL 52282 | - | | | | X | X | X | |
| | | | | | | | | 17,997.00 |

Sheet no. __18__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 30,781.65 |

In re **Cointerra, Inc.**
,
Case No. **15-10109-hcm**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/1/2014 | | | | |
| Emir Mansouri EM, Al Waab, Salwa Road DOHA, QATAR, QATAR 3459 | - | | | X | X | X | Unknown |
| Account No. | | | 11/27/2013 | | | | |
| Emmanuel Amamoo-Otchere Wanke City, Banxuegang Road,Bantian, Longgang, Dingxiang Apartment Number 623 SHENZHEN, CN20, CHINA 518129 | - | | | X | X | X | 6,484.38 |
| Account No. | | | 1/2/2014 | | | | |
| Eric Conkle 915 S. Daley Mesa, AZ 85204 | - | | | X | X | X | 6,313.71 |
| Account No. | | | 12/2/2013 | | | | |
| Eric Nydegger Torry 5 GRANGES-PACCOT, FR, SWITZERLAND 1763 | - | | | X | X | X | 99,915.00 |
| Account No. | | | 12/2/2013 | | | | |
| Eric Peterson 37 W 72Nd Street Apt 7D New York, NY 10023 | - | | | X | X | X | 12,526.70 |

Sheet no. **19** of **69** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**125,239.79**

In re    **Cointerra, Inc.**                                                        ,      Case No.    **15-10109-hcm**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/19/2014 | | | | |
| Erick Argueta 7601 E Treasure Drive 1107 North Bay Village, FL 33141 | | - | | | X | X | X | Unknown |
| Account No. | | | | 10/6/2013 | | | | |
| Fabian Ziegler Herztal 135 OBERKIRCH, GERMANY 77704 | | - | | | X | X | X | 3,903.76 |
| Account No. | | | | 11/1/2014 | | | | |
| Fedexoffice Three Galleria Tower 13155 Noel Road, Suite 1600 Dallas, TX 75240 | | - | | | X | X | X | 1,491.18 |
| Account No. | | | | 12/19/2014 | | | | |
| Frank Douglas Box 580332 Minneapolis, MN 55458 | | - | | | X | X | X | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| Freddy El Turk Armstrong Road Littlemore Park LITTLEMORE, OXON, GREAT BRITAIN OX4 4FY | | - | | | X | X | X | Unknown |

Sheet no. __20__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **5,394.94**

In re  **Cointerra, Inc.**                                                ,   Case No.  **15-10109-hcm**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/19/2014 | | | | |
| **Fuxi Xie** **74 Braidwood Drive** **AUSTRALIND, WA, AUSTRALIA 6233** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | 12/19/2014 | | | | |
| **Gabriel Politzer** **491 Arvida Parkway** **Miami, FL 33156** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | 12/19/2014 | | | | |
| **Garet Anderson** **500 W Middlefield Road #185** **Mountain View, CA 94043** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | 11/19/2013 | | | | |
| **George Helsby** **601 Tulane Avenue** **Melbourne, FL 32901** | - | | | X | X | X | |
| | | | | | | | **110.00** |
| Account No. | | | 12/9/2013 | | | | |
| **German Torres** **925 Hamilton Street** **Gold exchange Inc** **Allentown, PA 18101** | - | | | X | X | X | |
| | | | | | | | **2,400.00** |

Sheet no.  **21**  of  **69**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **2,510.00**

In re    **Cointerra, Inc.**                                          ,    Case No.    **15-10109-hcm**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 3/10/2014 | | | | |
| **Glyn Lewis** **26320 Grant Ave** **MAPLE RIDGE, BC, CANADA V2W 1H2** | - | | | X | X | X | |
| | | | | | | | **6,367.00** |
| Account No. | | | 10/31/2014 | | | | |
| **Grant Thornton LLP** **700 Milam Street** **Ste 300** **Houston, TX 77002** | - | | | X | X | X | |
| | | | | | | | **2,421.83** |
| Account No. | | | 12/19/2014 | | | | |
| **Gregory Pech** **217 Magellan Drive** **Sarasota, FL 34243** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | 12/19/2014 | | | | |
| **Grzegorz Saganski** **Muchoborska 8** **WROCLAW, POLAND 54-424** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | 1/9/2014 | | | | |
| **Guilherme Perdigao De Oliveira** **Rua Almirante Guilobel 110 408** **RIO DE JANEIRO, RJ, BRAZIL 22471150** | - | | | X | X | X | |
| | | | | | | | **5,999.00** |

| | | |
|---|---|---|
| Sheet no. __22__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **14,787.83** |

In re __Cointerra, Inc.__ , Case No. __15-10109-hcm__
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/19/2014 | | | | |
| Gustavo Perez 907 Nw 97Th Avenue 303 Miami, FL 33172 | - | | | | X | X | X | Unknown |
| Account No. | | | | 11/30/2013 | | | | |
| Hanson Aboagye Flat 7 St. James Court, Edison Road LONDON, LONDON, GREAT BRITAIN BR2 0EZ | - | | | | X | X | X | 6,450.01 |
| Account No. | | | | 2/6/2014 | | | | |
| Heiko Juch Am Zollstock 16 OBERSUELZEN, GERMANY 67271 | - | | | | X | X | X | 5,959.00 |
| Account No. | | | | 12/19/2014 | | | | |
| Hendrik Bickel Suhler Str. 25A SCHMALKALDEN, GERMANY 98574 | - | | | | X | X | X | Unknown |
| Account No. | | | | 11/21/2013 | | | | |
| Hendrik Reinhardt Barfuberstrasse 24 MARBURG, GERMANY 35037 | - | | | | X | X | X | 5,959.00 |

Sheet no. __23__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     18,368.01

In re __Cointerra, Inc.__ ,      Case No. __15-10109-hcm__
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/19/2014 | | | | |
| Henry Chance 631 D Street Nw Apt 334 Washington, DC 20004 | - | | | X | X | X | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| Henry Chance 631 D Street Nw Apt 334 Washington, DC 20004 | - | | | X | X | X | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| Henry Chance 631 D Street Nw Apt 334 Washington, DC 20004 | - | | | X | X | X | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| Henry Chance 631 D Street Nw Apt 334 Washington, DC 20004 | - | | | X | X | X | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| Henry Chance 631 D Street Nw Apt 334 Washington, DC 20004 | - | | | X | X | X | Unknown |

Sheet no. __24__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      0.00

In re **Cointerra, Inc.** , Case No. **15-10109-hcm**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 12/13/2013 | | | | | | |
| Hing Chan<br>No 38 21/F Russell Street<br>Soundwill Plaza<br>CAUSEWAY BAY, HONG KONG,<br>HONG KONG 2134 | - | | | | X | X | X | 6,418.74 |
| Account No. | | 12/19/2014 | | | | | | |
| Hui Songwang<br>300 Gongnong Street, Kaida Cell,<br>Unita<br>Building Eight, Apartement #701<br>SHIJIAZHUANG, HEBEI, CN4, CHINA<br>50000 | - | | | | X | X | X | Unknown |
| Account No. | | 12/19/2014 | | | | | | |
| Hui Songwang<br>300 Gongnong Street, Kaida Cell,<br>Unita<br>Building Eight, Apartement #701<br>SHIJIAZHUANG, HEBEI, CN4, CHINA<br>50000 | - | | | | X | X | X | Unknown |
| Account No. | | 12/19/2014 | | | | | | |
| Hung-Chung Hou<br>Taishun St.<br>1F., No.24, Ln. 79<br>SHULIN DIST, NEW TAIPEI CITY,<br>TAIWAN 238 | - | | | | X | X | X | Unknown |
| Account No. | | 12/2/2013 | | | | | | |
| Igor D'Alessio<br>38, Circular Road<br>Flat 9, Pricess Court<br>MANCHESTER, GREAT BRITAIN M20<br>3LP | - | | | | X | X | X | 157,395.72 |

Sheet no. **25** of **69** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

163,814.46

In re __Cointerra, Inc.__ , Case No. __15-10109-hcm__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 12/29/2013 | | | | |
| Ilgar Roust Emirates Golf Club Villa 62 DUBAI,DUBAI, UNITED ARAB EMIRATES 942545 | - | | | | | X | X | X | 6,646.39 |
| Account No. | | | | | 11/14/2013 | | | | |
| Ilya Oleynik Engelsa 25A - 4 PETROZAVODSK, RUSSIA, RUSSIA 185035 | - | | | | | X | X | X | 3,399.00 |
| Account No. | | | | | | | | | |
| Incorp P.O. Box 94438 Las Vegas, NV 89193-4438 | - | | | | | X | X | X | 407.00 |
| Account No. | | | | | 7/3/2014 | | | | |
| Indium Corporation 34 Robinson Rd Clinton, NY 13323 | - | | | | | X | X | X | 36,450.00 |
| Account No. | | | | | 12/19/2014 | | | | |
| Irman Ishak Parit 3 Kampung Baru Mardi Padang Kangar PARIT, PRK, MALAYSIA 32800 | - | | | | | X | X | X | Unknown |

Sheet no. __26__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 46,902.39

In re  **Cointerra, Inc.** ,
_____
                    Debtor

Case No.   **15-10109-hcm**
_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/19/2014 | | | | |
| Irmantas Mikavicius Naujoji 28 - 84 ALYTUS, ALYTUS, LITHUANIA 63257 | - | | | | X | X | X | Unknown |
| Account No. | | | | 3/6/2014 | | | | |
| Itay Kidron Morad Hagay 41\3 P.O.B 11495 KARMIEL, ISRAEL 2181201 | - | | | | X | X | X | 1,834.23 |
| Account No. | | | | 1/20/2014 | | | | |
| Ivan Oganin Unknown | - | | | | X | X | X | 7,998.00 |
| Account No. | | | | 12/19/2014 | | | | |
| Jajnos Richter Raumerstr. 38 BERLIN, GERMANY 10437 | - | | | | X | X | X | Unknown |
| Account No. | | | | 12/1/2014 | | | | |
| Jakub Hodan Vreskovice 78 VRESKOVICE, CZECH REPUBLIC 33401 | - | | | | X | X | X | Unknown |

Sheet no. __27__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**9,832.23**

Best Case Bankruptcy

In re __Cointerra, Inc.__ ,
Case No. __15-10109-hcm__
　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | 12/19/2014 | | | | |
| James Cox 88/367 Narathiswas Road BANGKOK, TH-10, THAILAND 10120 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | 12/19/2014 | | | | |
| Jan Endre Troayen Haugesgate 88A 201B Dallas, TX 75211 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | 12/19/2014 | | | | |
| Jan Turza Beethovenova 10 NITRA, SLOVAK REPUBLIC 94911 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | 12/19/2014 | | | | |
| Jan Turza Beethovenova 10 NITRA, SLOVAK REPUBLIC 94911 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | 12/4/2013 | | | | |
| Jane Snyder 3300 Ne 16Th Court Fort Lauderdale, FL 33305 | - | | | | | X | X | X | 6,127.42 |

Sheet no. __28__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,127.42

In re **Cointerra, Inc.** ,  Case No. **15-10109-hcm**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jason Friedlander<br>5721 Babbitt Avenue<br>Encino, CA 91316 | - | | 12/19/2014 | X | X | X | Unknown |
| Account No.<br><br>Jason Kusuma<br>2315 Eastridge Avenue #714<br>Menlo Park, CA 94025 | - | | 12/19/2014 | X | X | X | Unknown |
| Account No.<br><br>Jason Mcguirk<br>3875 Lakeshore Avenue<br>Oakland, CA 94610 | - | | 12/19/2014 | X | X | X | Unknown |
| Account No.<br><br>Jason Pruett<br>4547 E Yale Avenue<br>112<br>Denver, CO 80222 | - | | 11/23/2013 | X | X | X | 6,117.49 |
| Account No.<br><br>Jasper Friend<br>18474 Highway 19<br>Steelville, MO 65565 | - | | 12/11/2013 | X | X | X | 6,287.85 |

Sheet no. **29** of **69** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **12,405.34**

In re   **Cointerra, Inc.**                                     ,     Case No.   **15-10109-hcm**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/19/2014 | | | | |
| Jeff Leclair<br>33032 John Mogg Road<br>Grayslake, IL 60030 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| Jerome Loo<br>China<br>Jiangsu<br>CHANGZHOU, CN11, CHINA 213000 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| Jerrod Eoff<br>2710 Walsh-Tarlton Lane<br>Suite 201<br>Austin, TX 78746 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | 1/2/2014 | | | | |
| Jessica Leraci<br>Piazza Sant' Ambrogio 6<br>MISINTO, MISINTO, ITALY 20826 | - | | | | X | X | X | |
| | | | | | | | | 10,233.96 |
| Account No. | | | | 12/19/2014 | | | | |
| Jian Lu<br>2625 Glengyle Drive<br>Vienna, VA 22181 | - | | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. **30** of **69** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal             **10,233.96**
(Total of this page)

In re __Cointerra, Inc.__ ,        Case No. __15-10109-hcm__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 12/19/2014 | | | | | | |
| Jianming Yang King County Metro, Labor Road Room 3101 1 A, Tianning, Changzhou CHANGZHOU, CN12, CHINA 213100 | - | | | | X | X | X | Unknown |
| Account No. | | 11/23/2013 | | | | | | |
| Jianming Yang 79 Jiangsu, Changzhou Rose Toothpick Ltd Wujin District Cross Town CHANGZHOU, CN11, CHINA 213000 | - | | | | X | X | X | 3,011.00 |
| Account No. | | 12/25/2013 | | | | | | |
| Jim Johnston 133 Kennedy Crescent FORT MCMURRAY, AB, CANADA T9K 1M8 | - | | | | X | X | X | 6,325.59 |
| Account No. | | 12/19/2014 | | | | | | |
| Jiri Peterka Tyrsova 5 BRNO, CZECH REPUBLIC 61200 | - | | | | X | X | X | Unknown |
| Account No. | | 12/19/2014 | | | | | | |
| Joanna Eyles 590 S 15Th Street Apt 408 Arlington, VA 22202 | - | | | | X | X | X | Unknown |

Sheet no. __31__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     9,336.59

In re **Cointerra, Inc.** ,                                    Case No. **15-10109-hcm**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/9/2013 | | | | |
| Joao Cordeiro 177 Owen Sound St. DUNDALK, ON, CANADA N0C 1B0 | - | | | X | X | X | |
| | | | | | | | 6,280.56 |
| Account No. | | | 12/29/2013 | | | | |
| Johan Botha Lindequeweg 76 Meyersdal ALBERTON, GP, SOUTH AFRICA 1448 | - | | | X | X | X | |
| | | | | | | | 9,958.00 |
| Account No. | | | 12/19/2014 | | | | |
| Johannes Jansen Asingaborg 4 STADSKANAAL, NETHERLANDS 9502WC | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| John Durcan G09.A Power Road Studios 114 Power Road CHISWICK, LONDON, GREAT BRITAIN W4 5PY | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| John Kelly 1101 Ne 109 Street Miami, FL 33161 | - | | | X | X | X | |
| | | | | | | | Unknown |

Sheet no. **32** of **69** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    16,238.56

In re __Cointerra, Inc.__ ,
                                        Case No. __15-10109-hcm__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 10/31/2014 | | | | |
| John Schubert Linnaeuskade 2 AMSTERDAM, NETHERLANDS 1098BC | - | | | | X | X | X | 15,000.00 |
| Account No. | | | | 12/19/2014 | | | | |
| John Schwarzschild 3809 Manchaca Road Apt F Austin, TX 78704 | - | | | | X | X | X | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| John Taylor 1Postern View,Ashbourne Road BELPER, GREAT BRITAIN DE56 2LH | - | | | | X | X | X | Unknown |
| Account No. | | | | 12/7/2013 | | | | |
| Jorn Topnes Karl Staaffs Vei 69 Leilighet 40 OSLO, CANADA 665 | - | | | | X | X | X | 6,510.00 |
| Account No. | | | | 12/4/2013 | | | | |
| Josh Hicks 333 Bush Street Fl 19 San Francisco, CA 94104 | - | | | | X | X | X | 6,131.76 |

Sheet no. __33__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,641.76

In re    **Cointerra, Inc.**                                          ,          Case No.    **15-10109-hcm**
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 3/12/2014 | | | | |
| **Joshua Jong 6 Dunnock Place Wideopen TYNE AND WEAR, GREAT BRITAIN NE13 6LE** | - | | | X | X | X | 6,593.00 |
| Account No. | | | 12/13/2013 | | | | |
| **Joston Pinto 1921 California Street Apt 18 Mountain View, CA 94040** | - | | | X | X | X | 6,131.76 |
| Account No. | | | 12/19/2014 | | | | |
| **Karim Zerhouni 1112 Pine Street Apt. 3R Philadelphia, PA 19107** | - | | | X | X | X | **Unknown** |
| Account No. | | | 12/4/2013 | | | | |
| **Karl Edwards 8 Wetherby Court HILLSIDE, VIC, AUSTRALIA 3037** | - | | | X | X | X | 6,558.13 |
| Account No. | | | 9/25/2014 | | | | |
| **Kelley Britenbaker 701 Boulder Blf San Marcos, TX 78666-8347** | - | | | X | X | X | 2,804.17 |

Sheet no. __34__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    22,087.06

In re __Cointerra, Inc.__ ,  Case No. __15-10109-hcm__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 2/22/2014 | | | | | | |
| Ken Clever 306 Nw D Street Grants Pass, OR 97526 | - | | | | X | X | X | 1,675.24 |
| Account No. | | 12/19/2014 | | | | | | |
| Ken Cox 11756 Borman Drive Saint Louis, MO 63146 | - | | | | X | X | X | Unknown |
| Account No. | | 12/19/2014 | | | | | | |
| Ken Cox 11756 Borman Drive Saint Louis, MO 63146 | - | | | | X | X | X | Unknown |
| Account No. | | 12/19/2014 | | | | | | |
| Kenneth Dawson 6838 E 5Th Street Scottsdale, AZ 85251 | - | | | | X | X | X | Unknown |
| Account No. | | 11/11/2013 | | | | | | |
| Kent Stapleton 21218 Saint Andrews Blvd Suite 231 C&K Grocery Boca Raton, FL 33433 | - | | | | X | X | X | 643.00 |

Sheet no. __35__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    2,318.24

In re __Cointerra, Inc.__ , Case No. __15-10109-hcm__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/12/2013 | | | | |
| Kevin Schmitz Salweidenbecke 21 BOCHUM, GERMANY 44894 | - | | | X | X | X | 6,498.82 |
| Account No. | | | 1/16/2014 | | | | |
| Kit Hui 16912 Ne 107Th Street Redmond, WA 98052 | - | | | X | X | X | 6,386.00 |
| Account No. | | | 12/19/2014 | | | | |
| Kobe Nys Kortrijksesteenweg 614A GENT, BELGIUM 9000 | - | | | X | X | X | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| Konstantin Apsalyamov Bogatkova 230 27 NOVOSIBIRSK, NOVOSIBIRSK, RUSSIA 630089 | - | | | X | X | X | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| Konstantin Frolenko Institutskays St. 142-52 BRYANSK, BRYANSK, RUSSIA 241012 | - | | | X | X | X | Unknown |

Sheet no. __36__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,884.82

In re __Cointerra, Inc.__ , Case No. __15-10109-hcm__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/19/2014 | | | | |
| Kostin Oleg Ratnikova Str 18/8 DONETSK, DONETSKAYA, UKRAINE 83003 | - | | | X | X | X | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| Kyle Askine 13804 Clarkwood Lane Laurel, MD 20707 | - | | | X | X | X | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| Laszlo Tukacs Rim U 3 BUDAPEST, BU, HUNGARY 1183 | - | | | X | X | X | Unknown |
| Account No. | | | 12/1/2014 | | | | |
| Lee Fan Dadong Distric Zhulin Road, No. 352 SHENYANG, CN7, CHINA 110043 | - | | | X | X | X | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| Leonardo Colucci 36 Field Rise SWINDON,WILTSHIRE, GREAT BRITAIN SN1 4HP | - | | | X | X | X | Unknown |

Sheet no. __37__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re __Cointerra, Inc.__ ,                                                  Case No. __15-10109-hcm__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/19/2014 | | | | |
| Leonid Farutin Astradamskaya 9B-13 MOSCOW, MOSCOW, RUSSIA 127206 | - | | | | X | X | X | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| Lin Cheng Hui Rm2016 No.1 Tian He Road GUANGZHOU, CN20, CHINA 510000 | - | | | | X | X | X | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| Luca Gissi 8, Dal Toso Rd SANDRIGO, VI, ITALY 36066 | - | | | | X | X | X | Unknown |
| Account No. | | | | 12/5/2013 | | | | |
| Luke Xin Zhao 4330 53Road Avenue Ne Seattle, WA 98105 | - | | | | X | X | X | 12,213.52 |
| Account No. | | | | 12/30/2013 | | | | |
| Ma Guoyuan Freelance,Furongi, 9#, 903 Haidan District BEIJING, CN2, CHINA 100871 | - | | | | X | X | X | 5,663.53 |

Sheet no. __38__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   17,877.05

In re   **Cointerra, Inc.**               ,      Case No.   **15-10109-hcm**

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/19/2014 | | | | |
| **Maik Oberwittler** **Kavalleriestr. 13** **BIELEFELD, GERMANY 33602** | - | | | X | X | X | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| **Maksym Svistunov** **Geroev Stalingrada 43B, App 73** **KIEV, UKRAINE, UKRAINE 4210** | - | | | X | X | X | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| **Malasha Sharma** **1351 West Bartlett Way** **Chandler, AZ 85248** | - | | | X | X | X | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| **Manfred Effelsberg** **Grimmgasse 105 B** **BONN, GERMANY 53123** | - | | | X | X | X | Unknown |
| Account No. | | | 11/18/2013 | | | | |
| **Manfred Effelsberg** **Grimmgasse 105 B** **BONN, GERMANY 53123** | - | | | X | X | X | 3,477.00 |

Sheet no. **39** of **69** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                Subtotal
          (Total of this page)     **3,477.00**

In re __Cointerra, Inc.__ ,
Case No. __15-10109-hcm__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 11/30/2013 | | | | |
| Marcerella Mosies Zwartsluisstraat 83 DEN HAAG, NETHERLANDS 2541CV | - | | | | | X | X | X | |
| | | | | | | | | | 6,454.21 |
| Account No. | | | | | 12/9/2013 | | | | |
| Marcus Delgado 1199 Saint Ives Drive Sevierville, TN 38762 | - | | | | | X | X | X | |
| | | | | | | | | | 6,493.92 |
| Account No. | | | | | 12/19/2014 | | | | |
| Marek Stepien Kraszewskiego 42 WLOCLAWEK, POLAND 87-800 | - | | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | 12/19/2014 | | | | |
| Mark Kim 3427 Ridge Road Lansing, IL 60438 | - | | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | 9/20/2014 | | | | |
| Mark McGinness 32818 Walker Road Ste 248 Avon Lake, OH 44012 | - | | | | | X | X | X | |
| | | | | | | | | | 9,267.00 |

Sheet no. __40__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,215.13

In re   **Cointerra, Inc.**                                                    ,          Case No.   **15-10109-hcm**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mark Odermann**<br>**15325 Redmond Way**<br>**C215**<br>**Redmond, WA 98052** | - | | 12/19/2014 | X | X | X | **Unknown** |
| Account No.<br><br>**Mark Roach**<br>**7 Oldbury Close**<br>**IGHTHAM, KENT, GREAT BRITAIN**<br>**TN15 9DJ** | - | | 12/19/2014 | X | X | X | **Unknown** |
| Account No.<br><br>**Martin Nachev**<br>**Defence Close**<br>**Flat 57 Hill House**<br>**LONDON, LONDON, GREAT BRITAIN**<br>**SE28 0NQ** | - | | 12/19/2014 | X | X | X | **Unknown** |
| Account No.<br><br>**Masasuke Yasumoto**<br>**406 Chez Louis, Naka 1-8-13**<br>**KUNITACHI, TOKYO, JAPAN 1860004** | - | | 12/3/2013 | X | X | X | **6,418.74** |
| Account No.<br><br>**Mathias Svensson**<br>**Radmandsgade 40C**<br>**1, 81**<br>**KOBENHAVN N, DENMARK 2200** | - | | 12/2/2013 | X | X | X | **6,504.37** |

Sheet no. __41__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            **12,923.11**

In re   **Cointerra, Inc.**                                                           Case No.   **15-10109-hcm**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | 11/19/2013 | | | | | | |
| Matthew Knight<br>9 Harrison Close<br>Branston<br>STAFFORDSHIRE, GREAT BRITAIN<br>DE14 3EF | - | | | | | X | X | X | 9,433.00 |
| Account No. | | | 12/1/2014 | | | | | | |
| Matthew Lee<br>11105 SW 129th Court<br>Miami, FL 33186 | - | | | | | X | X | X | Unknown |
| Account No. | | | 12/31/2013 | | | | | | |
| Matthew Puterio<br>15 Newport Avenue<br>Apt 2<br>Newport, RI 02840 | - | | | | | X | X | X | 12,671.96 |
| Account No. | | | 12/19/2014 | | | | | | |
| Mattia Baldinger<br>Zunzgerstrasse 24<br>SISSACH, SCHWEIZ, SWITZERLAND<br>4450 | - | | | | | X | X | X | Unknown |
| Account No. | | | 12/19/2014 | | | | | | |
| Maureen Prindle Mollan R. O. Silva<br>Rua Leme, 81 - Vila Mariana<br>SAO PAULO, SP, BRAZIL 4007050 | - | | | | | X | X | X | Unknown |

Sheet no. __42__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,104.96

In re __Cointerra, Inc.__ ,
Debtor                                           Case No. __15-10109-hcm__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/19/2014 | | | | |
| Maximin Techer 25 Chemin Miel Vert, Ilet Furcy LA RIVIERE, REUNION 97421 | - | | | | X | X | X | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| Medhat Mohammed Ramallah Main Street RAMALLAH, WEST BANK, PALESTINE TERR 970 | - | | | | X | X | X | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| Mehdi Soleimankhani 1249 15Th. Street Los Osos, CA 93402 | - | | | | X | X | X | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| Michael Delgado 11755 Sw 18Th Street Apt 407 Miami, FL 33175 | - | | | | X | X | X | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| Michael Denham 402 Highland Avenue P.O. Box 420 West Milton, PA 17886 | - | | | | X | X | X | Unknown |

Sheet no. __43__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re   **Cointerra, Inc.**                                              ,     Case No.   **15-10109-hcm**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/3/2013 | | | | |
| Michael Diemer<br>25 W Perry Street<br>Willard, OH 44890 | - | | | X | X | X | |
| | | | | | | | 6,129.56 |
| Account No. | | | 12/19/2014 | | | | |
| Michael Peacock<br>14D Parliament St<br>LOWER HUTT, NEW ZEALAND 5010 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | 2/19/2014 | | | | |
| Michael Poolman<br>18 Hampton Close, Cadbury Heath,<br>BRISTOL, AVON, GREAT BRITAIN<br>BS30 8EY | - | | | X | X | X | |
| | | | | | | | 3,491.32 |
| Account No. | | | 1/3/2014 | | | | |
| Michael Trujillo<br>301 6th Street<br>Fowler, CO 81039 | - | | | X | X | X | |
| | | | | | | | 6,127.85 |
| Account No. | | | | | | | |
| Michael Vick<br>1512 S. Battery Street<br>Little Rock, AR 72202 | - | | | X | X | X | |
| | | | | | | | 249,900.00 |

Sheet no. __44__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**265,648.73**

In re   **Cointerra, Inc.**                                            ,         Case No.   **15-10109-hcm**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | 12/19/2014 | | | | |
| Miguel Angel Arizmendi Muelle Viejo 11 Apeam PALMA DE MALLORCA, PM, SPAIN 7012 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | 12/19/2014 | | | | |
| Miguel Angel Arizmendi Muelle Viejo 11 Apeam PALMA DE MALLORCA, PM, SPAIN 7012 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | 11/30/2013 | | | | |
| Miklos Gaebler 9600 Great Hills Trail Suite 150W Austin, Tx, TX 78701 | - | | | | | X | X | X | 6,432.92 |
| Account No. | | | | | 12/19/2014 | | | | |
| Mikulas Kiss Durcanskeho 1 NITRA, SLOVAK REPUBLIC 94901 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | 12/19/2014 | | | | |
| Miquel Axel Estelrich Rullan C\Sebastia Rubi 3A MANACOR, PM, SPAIN 7500 | - | | | | | X | X | X | Unknown |

Sheet no. **45** of **69** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **6,432.92**

In re **Cointerra, Inc.** ,                                    Case No. **15-10109-hcm**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/25/2013 | | | | |
| Mohsien El Hajjaj Zoutlaan 84 OUDENBOSCH, NETHERLANDS 4731MK | - | | | X | X | X | 11,958.00 |
| Account No. | | | 4/25/2014 | | | | |
| Mouser 1000 North Main Street Mansfield, TX 76063 | - | | | X | X | X | 15,571.38 |
| Account No. | | | 12/10/2014 | | | | |
| MRI Network 1801 Market St, 13th Floor Philadelphia, PA 19103 | - | | | X | X | X | 2,120.00 |
| Account No. | | | 12/16/2013 | | | | |
| Nampil Chousein I. Staikou 2 AGRINIO, AITOLOAKARNANIA, GREECE 30100 | - | | | X | X | X | 6,491.89 |
| Account No. | | | 12/19/2014 | | | | |
| Naohide Kako 4-15 Hanamachi, Atuta-Ku NAGOYA-SHI, JP23, JAPAN 4560011 | - | | | X | X | X | Unknown |

Sheet no. **46** of **69** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)           36,141.27

In re   **Cointerra, Inc.**                               ,     Case No.   **15-10109-hcm**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/15/2013 | | | | |
| Natalie Prihodko Elisabeth-Selbert-Str. 2 FULDA, GERMANY 36041 | - | | | X | X | X | 6,464.15 |
| Account No. | | | 12/19/2014 | | | | |
| Nathan Davis 8919 Burt Street Apt 105 Omaha, NE 68114 | - | | | X | X | X | Unknown |
| Account No. | | | 12/1/2014 | | | | |
| Nathan Davis 7514 Sherman Drive Lincoln, NE 68134 | - | | | X | X | X | Unknown |
| Account No. | | | 1/27/2014 | | | | |
| Navjot Singh 2 Parkwood Drive Apt U South Amboy, NJ 08879 | - | | | X | X | X | 6,146.00 |
| Account No. | | | 12/19/2014 | | | | |
| Neeraj Narula 25 Bayshore Boulevard Goose Creek, SC 29445 | - | | | X | X | X | Unknown |

Sheet no. **47** of **69** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal               **12,610.15**
(Total of this page)

In re __Cointerra, Inc.__ ,
Case No. __15-10109-hcm__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 12/19/2014 | | | | |
| Neil Spenta 33 Ewing Avenue BULL CREEK, WA, AUSTRALIA 6149 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | 12/19/2014 | | | | |
| Nelson Diaz 3330 Oliphant Street San Diego, CA 92106 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | 4/16/2014 | | | | |
| Nelson Tomas 38 Muir Ave TORONTO,ONTARIO, CANADA M6H 1E8 | - | | | | | X | X | X | 72.54 |
| Account No. | | | | | 12/19/2014 | | | | |
| Nicholas Kaminski 1337 17Th Street Manhattan Beach, CA 90266 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | 11/26/2013 | | | | |
| Normunds Kalnberzins Avenue Du Lignon 10 LE LIGNON, SWITZERLAND 1219 | - | | | | | X | X | X | 2,599.00 |

Sheet no. __48__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,671.54

In re   **Cointerra, Inc.**                                                                 Case No.   **15-10109-hcm**
                                                      Debtor                                   ,

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 11/28/2013 | | | | |
| **Oleg Davydov** **Moskovskiy Zaulok 38** **RYAZAN,RYAZANSKAYA OBLAST,** **RUSSIA 390020** | - | | | X | X | X | 9,958.00 |
| Account No. | | | 12/19/2014 | | | | |
| **Oleg Onufrienko** **Academician Koroleva Street 98/1** **ODESSA, UKRAINE 65089** | - | | | X | X | X | Unknown |
| Account No. | | | 1/4/2014 | | | | |
| **Oleksandr Ieremeev** **Bocharov Str., 24/26, Ap. 84** **ODESSA, ODESSA, UKRAINE 65111** | - | | | X | X | X | 6,765.63 |
| Account No. | | | 8/12/2014 | | | | |
| **Omni Logistics** **15912 International Plaza Drive** **Houston, TX 77032** | - | | | X | X | X | 66,280.16 |
| Account No. | | | 4/17/2014 | | | | |
| **Open-Silicon** **490 N. McCarthy Blvd.** **Suite 220** **Milpitas, CA 95035** | - | | | X | X | X | Unknown |

Sheet no. __49__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                83,003.79

In re __Cointerra, Inc.__ ,
Debtor

Case No. __15-10109-hcm__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/19/2014 | | | | |
| Paburuge Ruwan Chandana Fernando Viale Ignazio Silone 187 35A ROME, RM, ITALY 143 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| Panos Skaltsas Alikarnassou 24 NEA SMYRNI, ATTICA, GREECE 17122 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| Patricio Grez Las Golondrinas 1225 Re aca VINA, VINA, CHILE 2540047 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | 2/18/2014 | | | | |
| Paul Kjaer Gronnegade 33 3 COPENHAGEN, DENMARK 1107 | - | | | | X | X | X | |
| | | | | | | | | 1,791.93 |
| Account No. | | | | 12/19/2014 | | | | |
| Pavel Henrykhsen Sharangovicha St. 55 41 MINSK, MINSK, BELARUS 220019 | - | | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __50__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,791.93

In re   **Cointerra, Inc.**                                                                    Case No.   **15-10109-hcm**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/19/2014 | | | | |
| **Per Sundberg** **Ekraveien 52B** **OSLO, OSLO, NORWAY 756** | - | | | X | X | X | **Unknown** |
| Account No. | | | 12/19/2014 | | | | |
| **Pero Jevtic** **Wehlistrasse 55/4/10** **Apartment** **WIEN, AUSTRIA 1200** | - | | | X | X | X | **Unknown** |
| Account No. | | | 12/19/2014 | | | | |
| **Pero Jevtic** **Wehlistrasse 55/4/10** **Apartment** **WIEN, AUSTRIA 1200** | - | | | X | X | X | **Unknown** |
| Account No. | | | 9/20/2014 | | | | |
| **Phillip McDonough** **923 E. Highland Road** **Oak Leaf, TX 75154** | - | | | X | X | X | **5,608.34** |
| Account No. | | | 10/8/2014 | | | | |
| **Phillip McDonough** **923 E. Highland Road** **Oak Leaf, TX 75154** | - | | | X | X | X | **1,081.42** |

Sheet no. **51** of **69** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **6,689.76**

In re **Cointerra, Inc.** , Case No. **15-10109-hcm**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/12/2013 | | | | |
| Pietro Brivio Via Iv Novembre, 51 Scala A MERATE, LOMBARDIA, ITALY 23807 | - | | | | X | X | X | 6,379.68 |
| Account No. | | | | 12/19/2014 | | | | |
| Poul Holm 92 Franklin Road P380 AUCKLAND, NEW ZEALAND 1011 | - | | | | X | X | X | Unknown |
| Account No. | | | | 5/29/2014 | | | | |
| Power-One, Inc. 152 North 3rd St. Suite 805 San Jose, CA 95112 | - | | | | X | X | X | 515,000.00 |
| Account No. | | | | 6/16/2014 | | | | |
| Pr Newswire Association 350 Hudson Street Suite 300 New York, NY 10014-4504 | - | | | | X | X | X | 9,973.00 |
| Account No. | | | | 6/9/2014 | | | | |
| Quail Electronics 2171 Research Drive Livermore, CA 94550 | - | | | | X | X | X | 22,215.19 |

Sheet no. **52** of **69** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 553,567.87

In re **Cointerra, Inc.** , Case No. **15-10109-hcm**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/19/2014 | | | | |
| Quentin Gomez Jr. 4254 Derby Drive Davie, FL 33330 | - | | | | X | X | X | **Unknown** |
| Account No. | | | | 2/18/2014 | | | | |
| Radek Maciaszek 55A Ranelagh Road LONDON, LONDON, GREAT BRITAIN W5 5RP | - | | | | X | X | X | 1,816.37 |
| Account No. | | | | 8/5/2014 | | | | |
| RAIN INNOVATION PARTNERS LLC THE CORPORATION TRUST COMPANY ORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON, DE 19801 | - | | | | X | X | X | 29,845.11 |
| Account No. | | | | 10/9/2014 | | | | |
| Ralph Weisener Testorfer Strasse 25 LUETTOW OT SCHADELAND, GERMANY 19246 | - | | | | X | X | X | 5,615.98 |
| Account No. | | | | 12/31/2013 | | | | |
| Ramakanth Gouru 12881 Deer Park Lane Alpharetta, GA 30004 | - | | | | X | X | X | 5,999.00 |

Sheet no. **53** of **69** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 43,276.46

In re __Cointerra, Inc.__ ,      Case No. __15-10109-hcm__
                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 1/10/2014 | | | | | | |
| Randy Saxton 4614 S. Los Feliz Drive Tempe, AZ 85282 | - | | | | X | X | X | |
| | | | | | | | | 6,365.00 |
| Account No. | | 11/1/2014 | | | | | | |
| Regal Research 1200 East Plano Parkway Plano, TX 75074 | - | | | | X | X | X | |
| | | | | | | | | 185,734.12 |
| Account No. | | 12/19/2014 | | | | | | |
| Richard Chang 323 Forest Avenue Glen Ridge, NJ 07028 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | 12/19/2014 | | | | | | |
| Richard Tsao 227 Bellevue Way Ne #889 Bellevue, WA 98004 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | 12/19/2014 | | | | | | |
| Rob Pendley 2417 Nw 51St Street Oklahoma City, OK 73112 | - | | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __54__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      192,099.12

In re __Cointerra, Inc.__ _____ ,  Case No. __15-10109-hcm__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 12/19/2014 | | | | | | |
| Rob Sellick 5 Lisa Place GRANGE, SA, AUSTRALIA 5022 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | 11/18/2013 | | | | | | |
| Robert Allen 14 Cypress Wood Drive North Digital Empire Palm Coast, FL 32137 | - | | | | X | X | X | |
| | | | | | | | | 7,919.00 |
| Account No. | | 12/19/2014 | | | | | | |
| Robert Biles 1465 Ne 121 Street #305 North Miami, FL 33161 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | 11/26/2013 | | | | | | |
| Robert Ormond 2723 N. Maple Grove Road Mobile Vet Boise Llc Boise, ID 83704 | - | | | | X | X | X | |
| | | | | | | | | 205.00 |
| Account No. | | 12/19/2014 | | | | | | |
| Robin Axelsson Regnbagsgatan 15B GAVLE, SWEDEN 80276 | - | | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __55__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,124.00

In re __Cointerra, Inc.__ , Case No. __15-10109-hcm__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 11/22/2013 | | | | |
| Roger Banks Dry-It-Out Limited, Dingle Cottage Churchstoke, Montgomery POWYS, UNITED KINGDOM SY15 6TJ | - | | | X | X | X | 120.00 |
| Account No. | | | 11/1/2013 | | | | |
| Rudra Maharaj 39 Bexhill Ave SCARBOROUGH, ON, CANADA M1L 3B5 | - | | | X | X | X | 3,716.07 |
| Account No. | | | 9/22/2014 | | | | |
| Rupesh Brahmbhatt 7264 Tara Boulevard jonesboro, GA 30236 | - | | | X | X | X | 31,176.00 |
| Account No. | | | 9/30/2014 | | | | |
| Ryan Jauregui 14272 Cameron Lane Santa Ana, CA 92705 | - | | | X | X | X | 2,223.15 |
| Account No. | | | 9/3/2013 | | | | |
| Samer Boshra 19409 132Nd Place Ne Woodinville, WA 98072 | - | | | X | X | X | 1,805.00 |

Sheet no. __56__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     39,040.22

In re __Cointerra, Inc.__ ,                    Case No. __15-10109-hcm__
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/19/2014 | | | | |
| Sammy Eng 7265 Village Meadows Drive Fountain, CO 80817 | - | | | | X | X | X | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| Sandor Nyako 218 Village At Vanderbilt 218 Nashville, TN 37212 | - | | | | X | X | X | Unknown |
| Account No. | | | | 3/6/2014 | | | | |
| Scott Boynton 1692 W. University Heights Drive N Flagstaff, AZ 86005 | - | | | | X | X | X | 1,200.00 |
| Account No. | | | | 12/19/2014 | | | | |
| Sean Bradbury 105 Hidden Lake Cr CARP, ON, CANADA K0A | - | | | | X | X | X | Unknown |
| Account No. | | | | 10/17/2014 | | | | |
| Sean Sadel-Stevens 4885 Burde St PORT ALBERNI, BC, CANADA V9Y 3J7 | - | | | | X | X | X | 2,813.10 |

Sheet no. __57__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,013.10

In re   **Cointerra, Inc.** , Case No. **15-10109-hcm**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 1/9/2014 | | | | |
| Sebastian Tarach Mila 11 DZIEKANOW LESNY, POLAND 05-092 | - | | | | X | X | X | |
| | | | | | | | | 5,273.05 |
| Account No. | | | | 12/19/2014 | | | | |
| Sergey Khaykov 75A K. Levitskogo Str, App.#28 LVIV, LVIV, UKRAINE 79017 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| Sergey Khaykov 75A K. Levitskogo Str, App.#28 LVIV, LVIV, UKRAINE 79017 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| Shane Butler 1609 Clark Drive Wenatchee, WA 98801 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | 12/19/2014 | | | | |
| Shane Ramos 1030 Robinson Avenue Unit 210 San Diego, CA 92103 | - | | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. **58** of **69** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**5,273.05**

In re __Cointerra, Inc.__ ,       Case No. __15-10109-hcm__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/1/2013 | | | | |
| Sharon Boone 37543 England Way 221 RED DEER COUNTY, AB, CANADA T4S 2C3 | - | | | | X | X | X | 6,251.39 |
| Account No. | | | | 12/10/2013 | | | | |
| Shu Dong 120 Havenuen Bluff Alpharetta, GA 30022 | - | | | | X | X | X | 6,301.83 |
| Account No. | | | | 12/19/2014 | | | | |
| Siegfried Katzenmayer Edlingerstr 13A SCHEYERN, GERMANY 85298 | - | | | | X | X | X | Unknown |
| Account No. | | | | 12/30/2013 | | | | |
| Stanley Wing Hong Leung 448 Prince Edward Road West Prince Ritz, 10/F, Block C HONG KONG,KOWLOON, HONG KONG | - | | | | X | X | X | 5,959.00 |
| Account No. | | | | 12/19/2014 | | | | |
| Stefan Hoermann Bahnhofweg 23 ALDRANS, AUSTRIA 6071 | - | | | | X | X | X | Unknown |

Sheet no. __59__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     18,512.22

In re **Cointerra, Inc.**                             Case No.    **15-10109-hcm**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/19/2014 | | | | |
| Steffen Preis<br>Gertrud-B umer-Str. 8<br>MUNCHEN, GERMANY 80637 | - | | | X | X | X | **Unknown** |
| Account No. | | | 12/29/2013 | | | | |
| Stephen Brown<br>Avian Crescent 32<br>LANE COVE NORTH, NSW,<br>AUSTRALIA 2066 | - | | | X | X | X | 106.08 |
| Account No. | | | 12/19/2014 | | | | |
| Steve Walker<br>2 Willandra Place<br>KOONAWARRA, NSW, AUSTRALIA<br>2530 | - | | | X | X | X | **Unknown** |
| Account No. | | | 2/22/2014 | | | | |
| Stuart Caborn<br>5 Knightsbridge Drive<br>Headley, Thatcham<br>HAMPSHIRE, GREAT BRITAIN RG19<br>8JZ | - | | | X | X | X | 5,183.02 |
| Account No. | | | 10/27/2014 | | | | |
| Stuart Jeffrey<br>4 Priory Way<br>GREENFIELDS, WA, AUSTRALIA 6210 | - | | | X | X | X | 3,050.44 |

Sheet no. __60__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

               Subtotal
          (Total of this page)          8,339.54

In re __Cointerra, Inc.__ ,                                   Case No. __15-10109-hcm__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 6/21/2014 | | | | |
| Synopsys Tools 700 East Middlefield Road Mountain View, CA 94043 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | 6/6/2014 | | | | |
| T&J Building Ltd 3027 North Lamar Boulevard Austin, TX 78705 | - | | | | X | X | X | |
| | | | | | | | | 15.00 |
| Account No. | | | | 7/10/2014 | | | | |
| Tekhne, LLC 21725 SW 187 Ave Miami, FL 33170 | - | | | | X | X | X | |
| | | | | | | | | 1,336.00 |
| Account No. | | | | 11/27/2013 | | | | |
| Theresa Flanagan 34 Milton Street PALMERSTON NORTH, MW, NEW ZEALAND 4414 | - | | | | X | X | X | |
| | | | | | | | | 9,958.00 |
| Account No. | | | | 12/19/2014 | | | | |
| Thijs Van Den Berg Johannes Worpstraat 49 Iii AMSTERDAM, NETHERLANDS 1076BG | - | | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __61__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                11,309.00

In re    **Cointerra, Inc.**                                                    ,    Case No.    **15-10109-hcm**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/1/2014 | | | | |
| **Tierpoint** **23403 East Mission Avenue** **Liberty Lake, WA 99019** | - | | | X | X | X | |
| | | | | | | | 43,800.00 |
| Account No. | | | 2/18/2014 | | | | |
| **Tom Belanger** **515 Du Parc Industriel** **LONGEUIL, QC, CANADA J4H 3V7** | - | | | X | X | X | |
| | | | | | | | 1,735.40 |
| Account No. | | | 12/1/2014 | | | | |
| **Tommy Chen** **168 Meadow Lane** **Stateline, NV 89449** | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| **Tony Nagih** **24 El Sakakeny St, El Daher** **CAIRO, CA, EGYPT 61111** | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| **Tony Scott** **7545 S. Eisenman Road** **Boise, ID 83716** | - | | | X | X | X | |
| | | | | | | | Unknown |

Sheet no. __62__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **45,535.40**

In re __Cointerra, Inc.__ ,
                                                Case No. __15-10109-hcm__
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/19/2014 | | | | |
| Torsten Rathmann Berliner Str. 17 HERFORD, GERMANY 320052 | - | | | X | X | X | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| Toshiya Matsumoto Asahi-Cho 5-19-2-2 KANAGAWAATSUGI-CITY,JP14, JAPAN 243-0014 | - | | | X | X | X | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| Travis Webb 701 Colonial Avenue Apt 1 Norfolk, VA 23507 | - | | | X | X | X | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| Tyler Bye 2466 Stonehaven Loop Lehi, UT 84043 | - | | | X | X | X | Unknown |
| Account No. | | | 3/16/2014 | | | | |
| Tyler Tillson 747 Leland Court Redding, CA 96001 | - | | | X | X | X | 6,150.00 |

Sheet no. __63__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 6,150.00

In re **Cointerra, Inc.**
        Debtor

Case No. **15-10109-hcm**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 11/18/2014 | | | | |
| Uline 12575 Uline Drive Pleasant Prairie, WI 53158 | - | | | X | X | X | 117.96 |
| Account No. | | | 7/14/2014 | | | | |
| UPS - Shipper 55 Glenlake Parkway NE Atlanta, GA 30328 | - | | | X | X | X | 168,010.46 |
| Account No. | | | 12/19/2014 | | | | |
| Valentin Denkov Janne Bouwensstraat 18 C ROTTERDAM, NETHERLANDS 3074PM | - | | | X | X | X | Unknown |
| Account No. | | | 11/26/2013 | | | | |
| Vasiliy Mishura Lva Yashina 12-59 TOGLIATTY, SAMARA, RUSSIA 445047 | - | | | X | X | X | 323.86 |
| Account No. | | | 12/19/2014 | | | | |
| Venugopal Badaravada Unit: 515, 360 Bell Street South Canada OTTAWA, ON, CANADA K1S 5E8 | - | | | X | X | X | Unknown |

Sheet no. **64** of **69** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**168,452.28**

In re **Cointerra, Inc.** , Case No. **15-10109-hcm**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | 6/27/2014 | | | | | | |
| Via Systems 101 South Hanley Road Suite 1800 St. Louis, MO 63105 | - | | | | | X | X | X | 22,948.09 |
| Account No. | | | 12/3/2013 | | | | | | |
| Viktor Vaschaev The Second Town 14 / A, Flat 2 IRKUTSK,IRKUTSK REGION, RUSSIA 664037 | - | | | | | X | X | X | 13,060.00 |
| Account No. | | | 1/28/2014 | | | | | | |
| Vladimir Zdorov 3762 Firpointe Street San Ramon, CA 94582 | - | | | | | X | X | X | 6,386.00 |
| Account No. | | | 12/19/2014 | | | | | | |
| Walter Thamm Albrechstrasse 1 ISNY, GERMANY 88316 | - | | | | | X | X | X | Unknown |
| Account No. | | | 12/2/2013 | | | | | | |
| Wei Cao Lane 300, Wu Ning Road Room 403, No 21, SHANGHAI, CN10, CHINA 200063 | - | | | | | X | X | X | 6,445.04 |

Sheet no. __65__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **48,839.13**

In re __Cointerra, Inc.__ ,
Case No. __15-10109-hcm__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/19/2014 | | | | |
| William Daly 9 W. Amherst Street East Brunswick, NJ 08816 | - | | | X | X | X | Unknown |
| Account No. | | | 12/3/2013 | | | | |
| William Gaskins 734 15Th Street Nw Suite 1200 Washington, DC 20005 | - | | | X | X | X | 6,127.42 |
| Account No. | | | 8/31/2014 | | | | |
| Wilson Sonsini Goodrich and Rosati 650 Page Mill Road Palo Alto, CA 94304-1050 | - | | | X | X | X | 76,357.75 |
| Account No. | | | 12/19/2014 | | | | |
| Wu Zhiyuan 3-1011 Zijinshuma Yuan, Zhichun Road BEIJING, HAIDAN, CN2, CHINA 100190 | - | | | X | X | X | Unknown |
| Account No. | | | 11/27/2013 | | | | |
| Xianhui Fu 1711 Cudaback Avenue Pmb 914834 Niagara Falls, NY 14303 | - | | | X | X | X | 6,239.18 |

Sheet no. __66__ of __69__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

88,724.35

In re __Cointerra, Inc.__ ,      Case No. __15-10109-hcm__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/19/2014 | | | | |
| Xiaohong Wu King County Metro, Labor Road Room 3101 1 A, Tianning CHANGZHOU, CN11, CHINA 213101 | - | | | | X | X | X | Unknown |
| Account No. | | | | 11/23/2013 | | | | |
| Xiaoming Pu Gongshu Mingzhengong Community 3-2-502 HANGZHOU, CN12, CHINA 310011 | - | | | | X | X | X | 62.03 |
| Account No. | | | | 1/2/2014 | | | | |
| Yaroslav Yurkov Balashenkova Elena Vladimirovna St. Flotskaya H. 37 Ap. 42 MOSCOW, MOSCOW, RUSSIA 125413 | - | | | | X | X | X | 5,031.24 |
| Account No. | | | | 12/1/2013 | | | | |
| Yewulsew Amare 8328 Tribute Lane Las Vegas, NV 89147 | - | | | | X | X | X | 6,122.05 |
| Account No. | | | | 12/19/2014 | | | | |
| Yimin Wang Qingtiejiayuan, Qinglongchang Room 51, Unit 4 Of Building 8 CHENGDU, CHENGHUA, CN24, CHINA 610066 | - | | | | X | X | X | Unknown |

Sheet no. __67__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     11,215.32

In re __Cointerra, Inc._____,  Case No. __15-10109-hcm_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/19/2014 | | | | |
| Yuriy Kilichenko Filatova Street 52 Flat 39 ODESSA, ODESSKAYA OBL, UKRAINE 65074 | - | | | X | X | X | Unknown |
| Account No. | | | 9/12/2013 | | | | |
| Yuriy Kozlov Ulitsa 70 Let Oktyabrya 6-164 TOGLIATTI,SAMARA REGION, RUSSIA 445047 | - | | | X | X | X | 9,464.76 |
| Account No. | | | 12/19/2014 | | | | |
| Zachary Cullen 8268 Man O War Road Palm Beach Gardens, FL 33418 | - | | | X | X | X | Unknown |
| Account No. | | | 12/19/2014 | | | | |
| Zachary Wilcox 5637 Beach Drive Sw Seattle, WA 98136 | - | | | X | X | X | Unknown |
| Account No. | | | 11/29/2013 | | | | |
| Zheng Junwei Changchunshichaoyangqu Xikanglu 1188 Chujian Cafe CHANGCHUN, CN8, CHINA 130000 | - | | | X | X | X | 12,693.50 |

Sheet no. __68__ of __69__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            22,158.26

In re   **Cointerra, Inc.**                                          ,      Case No. __**15-10109-hcm**__
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/19/2014 | | | | |
| Zhenhua Zhang Yikang Huayuan Room901 Unit2 Building13 ZHENHUA ZHANG CHANGZHOU CITY,CN11, CHINA 213000 | - | | | X | X | X | Unknown |
| Account No. | | | 11/20/2013 | | | | |
| Zhenxing Liu Room 302, No 17 Longhuqiang Longgang GUANGZHOU,CN20, CHINA 510030 | - | | | X | X | X | 5,941.00 |
| Account No. | | | 12/14/2013 | | | | |
| Zhonghan Li 19 Xinyin Street Ganjingzi District DALIAN,CN7, CHINA 116039 | - | | | X | X | X | 37,652.00 |
| Account No. | | | 12/19/2014 | | | | |
| Zoe Lam 10H Hoi Sing Mansion 10 Taikoo Shing Road TAI KOO SHING, HONG KONG, HONG KONG | - | | | X | X | X | Unknown |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __**69**__ of __**69**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **43,593.00**

Total (Report on Summary of Schedules)   **9,018,691.07**

.

In re    **Cointerra, Inc.**                                       ,    Case No.   **15-10109-hcm**

                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Abraham Ambar**<br>**Christoph Merian-Ring 29A**<br>**REINACH, BASEL-LAND, SWITZERLAND 4153** | **Start Date: May 29, 2014. Mining Contract** |
| **Adam Gobeil**<br>**128 Canso St**<br>**AIR RONGE, SK, CANADA S0J 3G0** | **Start Date: May 23, 2014. Mining Contract** |
| **Afzal Ahmed**<br>**66A Robert Ford Road**<br>**Watertown, MA 02472** | **Start Date: July 8, 2014. Mining Contract** |
| **Alan Witte**<br>**2432 Acorn Drive**<br>**Atco, NJ 08004** | **Start Date: May 30, 2014. Mining Contract** |
| **Alvaro Alcala**<br>**Carrizal #4**<br>**QUERETARO, CORREGIDORA, MEXICO 76905** | **Start Date: July 24, 2014. Mining Contract** |
| **An Yi Chng**<br>**Blk 645 Pasir Ris Drive 10 #12-14**<br>**SINGAPORE, SINGAPORE 510645** | **Start Date: May 31, 2014. Mining Contract** |
| **Ander Elosegi**<br>**Legazpi 10 4A**<br>**IRUN, GIPUZKOA, SPAIN 203024** | **Start Date: February 27, 2014. TMH Contract in which customer owned machine . 12 months.** |
| **Andre Stechert**<br>**375 6th Avenue**<br>**Brooklyn, NY 11215** | **Start Date: September 19, 2014. Aireminer Prepayment** |
| **Andreas Engel**<br>**Goethestr. 136**<br>**MAINTAL, GERMANY 63477** | **Start Date: May 23, 2014. Mining Contract** |
| **Andreas Holzmann**<br>**Pfarrle 7C**<br>**AUGSBURG, GERMANY 86152** | **Start Date: June 29, 2014. Mining Contract** |
| **Andrej Andrienko**<br>**Ulica Hrunicheva, Dom 27, Kv.2**<br>**STAHANOV,LUGANSKAJA OBLAST,UKRAINE 94013** | **Start Date: May 28, 2014. Mining Contract** |

**16**
     continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Cointerra, Inc.**                                                                              Case No.    **15-10109-hcm**
_____ ,
                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Andrej Andrienko**<br>**Ulica Hrunicheva, Dom 27, Kv.2**<br>**STAHANOV,LUGANSKAJA OBLAST,UKRAINE**<br>**94013** | **Start Date: May 28, 2014. Mining Contract** |
| **Andrey Balakirev**<br>**Sofii Kovalevskoy St.**<br>**H.14, Corp.1, Apt.63**<br>**ST. PETERSBURG, , RUSSIA 195256** | **Start Date: May 26, 2014. Mining Contract** |
| **Aofa Lan**<br>**Beijing Haidianqu Huayuan Road No.35**<br>**BEIJING, CN2, CHINA 100191** | **Start Date: July 9, 2014. Mining Contract** |
| **Arelis Duriettz**<br>**11603 State Street**<br>**Lynwood, CA 90262** | **Start Date: June 24, 2014. Mining Contract** |
| **Artur Kr ger**<br>**Weizenweg 6**<br>**BARBING, GERMANY 93092** | **Start Date: July 14, 2014. Mining Contract** |
| **Bill Chow**<br>**19745 Colima Road**<br>**Ste #1-128**<br>**Rowland Heights, CA 91748** | **Start Date: May 30, 2014. Mining Contract** |
| **Bo Yang**<br>**6 Valerie Avenue**<br>**Jericho, NY 11753** | **Start Date: May 22, 2014. Mining Contract** |
| **Bogdan Bivolaru**<br>**Traian Popovici, Nr 89**<br>**Block B10, 6Th Floor, Apt 38**<br>**BUCHAREST, ROMANIA 31422** | **Start Date: October 20, 2014. Aireminer**<br>**Prepayment** |
| **Brandon Bohn**<br>**3133 S Acoma Street**<br>**Englewood, CO 80110** | **Start Date: July 1, 2014. Mining Contract** |
| **Brandon Obrien**<br>**1233 Deer Trail Lane**<br>**Solvang, CA 93463** | **Start Date: June 11, 2014. Mining Contract** |
| **Brian Chase**<br>**445 Auldon Court, Se**<br>**Smyrna, GA 30082** | **Start Date: June 20, 2014. Mining Contract** |
| **Brian Huddleston**<br>**203 Rock Hound Ln**<br>**Liberty Hill, TX 78642** | **Start Date: June 18, 2014. Mining Contract** |

Sheet __1__ of __16__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Cointerra, Inc.**             ,    Case No.    **15-10109-hcm**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Brian Smith**<br>**2511 Scanlan Place**<br>**Santa Clara, CA 95050** | **Start Date: July 28, 2014. Mining Contract** |
| **Bruce Belanger**<br>**19 Rue De Calais**<br>**BLAINVILLE, QC, CANADA J7C 5C4** | **Start Date: June 16, 2014. Mining Contract** |
| **Bruno Hatajima**<br>**Rua Joaquim Capela Sobrinho, 54**<br>**SAO PAULO, SP, BRAZIL 4144090** | **Start Date: May 30, 2014. Mining Contract** |
| **Bryan Wyatt**<br>**4917 NE 8th Street**<br>**Renton, WA 98059** | **Start Date: September 19, 2014. Aireminer Prepayment** |
| **Byron Sin**<br>**3 Shum Wan Road**<br>**Flat F, Floor 13, Blk1, South Wave Court**<br>**WONG CHUK HANG, HONG KONG, HONG KONG** | **Start Date: July 7, 2014. Mining Contract** |
| **C7 Data Centers, Inc.**<br>**357 South 670 West**<br>**Suite 100**<br>**Lindon, UT 84042** | **Start Date: 4/1/2014 for 18 months Original SOW. Cabinets and Miners including space/power/cooling** |
| **Cameron Iati**<br>**118 17Th Ave North**<br>**Jacksonville Beach, FL 32250** | **Start Date: May 30, 2014. Mining Contract** |
| **Carlos Alvarez Fernandez**<br>**Paseo Del Pintor Rosales 30 5 C**<br>**MADRID, M, SPAIN 28008** | **Start Date: October 9, 2014. Aireminer Prepayment** |
| **CenturyLink Technology Solutions**<br>**1801 California Street**<br>**#900**<br>**Denver, CO 80202** | **Start Date: 5/31/2014 for 18 months. Lease for Cabinets and Miners in Denver, Atlanta, Dallas, and Seattl,e including space/power/cooling** |
| **Chad Eller**<br>**1910 Lomita Drive**<br>**San Leandro, CA 94578** | **Start Date: June 2, 2014. Mining Contract** |
| **Chakrit Sakunkrit**<br>**23F M Thai Tower**<br>**87 Wireless Road**<br>**BANGKOK, TH-10, THAILAND 10330** | **Start Date: June 30, 2014. Mining Contract** |
| **Chris Verdev**<br>**Talstr.49**<br>**GREVENBROICH, GERMANY 41516** | **Start Date: October 9, 2014. Mining Contract** |

Sheet  **2**  of  **16**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Christian Spracjc**<br>**Niederloericker Str 62**<br>**MEERBUSCH, GERMANY 40667** | **Start Date: February 10, 2014. TMH Contract in which customer owned machine . 12 months.** |
| **Christopher Snook**<br>**25457 Se 42Nd Place**<br>**Issaquah, WA 98029** | **Start Date: May 29, 2014. Mining Contract** |
| **Dan Seliger**<br>**23403 East Mission Avenue #118**<br>**Liberty Lake, WA 99019** | **Start Date: May 13, 2014. Mining Contract** |
| **Daniel Mester**<br>**Allenby 9**<br>**HAIFA, ISRAEL 34678** | **Start Date: October 28, 2014. Mining Contract** |
| **Darrell Benjamin**<br>**P.O. Box 1546**<br>**8 Dixie Ct**<br>**Round Mountain, NV 89045** | **Start Date: May 23, 2014. Mining Contract** |
| **David Brown**<br>**5 Elston Street**<br>**Somerville, MA 02144** | **Start Date: July 9, 2014. Mining Contract** |
| **David Garza**<br>**6016 Windsor Drive**<br>**Fairway, KS 66205** | **Start Date: May 23, 2014. Mining Contract** |
| **David Rowe**<br>**42 Arkwright Road**<br>**LONDON, GREAT BRITAIN NW3 6BH** | **Start Date: May 22, 2014. Mining Contract** |
| **Dennis Spreen**<br>**Max-Eyth-Str. 55**<br>**ERBACH, GERMANY 89155** | **Start Date: July 12, 2014. Mining Contract** |
| **Diego Eskenazi**<br>**Camino Centenario Y Diagonal 92**<br>**CITY BELL, BS. AS. , ARGENTINA 1896** | **Start Date: August 16, 2014. Mining Contract** |
| **Diego Visconti**<br>**Suite B.29 , Harley Street**<br>**LONDON, GREAT BRITAIN W1G 9QR** | **Start Date: June 11, 2014. Mining Contract** |
| **Dirk Calles**<br>**Gr nstr.**<br>**6**<br>**HERZOGENRATH, GERMANY 52134** | **Start Date: June 3, 2014. Mining Contract** |
| **Dmitry Ermolaev**<br>**Volgogradskiy Prospekt, 26A-12**<br>**MOSCOW, RUSSIA 109316** | **Start Date: May 23, 2014. Mining Contract** |

Sheet   **3**   of   **16**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Cointerra, Inc.**                                                  ,     Case No.   **15-10109-hcm**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Dmitry Ermolaev**<br>**Volgogradskiy Prospekt, 26A-12**<br>**MOSCOW, RUSSIA 109316** | **Start Date: May 23, 2014. Mining Contract** |
| **Ed Buenviaje**<br>**1501 W Horatio Street**<br>**109**<br>**Tampa, FL 33606** | **Start Date: July 30, 2014. Mining Contract** |
| **Eliran Itzhaki**<br>**5 Landau**<br>**RAMAT GAN, ISRAEL 52282** | **Start Date: June 10, 2014. Mining Contract** |
| **Emir Mansouri**<br>**EM, Al Waab, Salwa Road**<br>**DOHA, QATAR, QATAR 3459** | **Start Date: April 25, 2014. TMH Contract in which customer owned machine . 12 months.** |
| **Erick Argueta**<br>**7601 E Treasure Drive**<br>**1107**<br>**North Bay Village, FL 33141** | **Start Date: July 29, 2014. Mining Contract** |
| **Frank Douglas**<br>**Box 580332**<br>**Minneapolis, MN 55458** | **Start Date: May 18, 2014. Mining Contract** |
| **Freddy El Turk**<br>**Armstrong Road**<br>**Littlemore Park**<br>**LITTLEMORE, OXON, GREAT BRITAIN OX4 4FY** | **Start Date: July 2, 2014. Mining Contract** |
| **Fuxi Xie**<br>**74 Braidwood Drive**<br>**AUSTRALIND, WA, AUSTRALIA 6233** | **Start Date: July 3, 2014. Mining Contract** |
| **Gabriel Politzer**<br>**491 Arvida Parkway**<br>**Miami, FL 33156** | **Start Date: June 25, 2014. Mining Contract** |
| **Garet Anderson**<br>**500 W Middlefield Road #185**<br>**Mountain View, CA 94043** | **Start Date: May 28, 2014. Mining Contract** |
| **Gregory Pech**<br>**217 Magellan Drive**<br>**Sarasota, FL 34243** | **Start Date: July 7, 2014. Mining Contract** |
| **Grzegorz Saganski**<br>**Muchoborska 8**<br>**WROCLAW, POLAND 54-424** | **Start Date: June 4, 2014. Mining Contract** |

Sheet  **4**  of  **16**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **Cointerra, Inc.**                                 Case No.    **15-10109-hcm**

                                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Gustavo Perez<br>907 Nw 97Th Avenue<br>303<br>Miami, FL 33172 | Start Date: September 3, 2014. Mining Contract |
| Hendrik Bickel<br>Suhler Str. 25A<br>SCHMALKALDEN, GERMANY 98574 | Start Date: June 29, 2014. Mining Contract |
| Henry Chance<br>631 D Street Nw<br>Apt 334<br>Washington, DC 20004 | Start Date: July 17, 2014. Mining Contract |
| Henry Chance<br>631 D Street Nw<br>Apt 334<br>Washington, DC 20004 | Start Date: June 19, 2014. Mining Contract |
| Henry Chance<br>631 D Street Nw<br>Apt 334<br>Washington, DC 20004 | Start Date: June 17, 2014. Mining Contract |
| Henry Chance<br>631 D Street Nw<br>Apt 334<br>Washington, DC 20004 | Start Date: June 13, 2014. Mining Contract |
| Henry Chance<br>631 D Street Nw<br>Apt 334<br>Washington, DC 20004 | Start Date: June 10, 2014. Mining Contract |
| Hui Songwang<br>300 Gongnong Street, Kaida Cell, Unita<br>Building Eight, Apartement #701<br>SHIJIAZHUANG, HEBEI, CN4, CHINA 50000 | Start Date: July 15, 2014. Mining Contract |
| Hui Songwang<br>300 Gongnong Street, Kaida Cell, Unita<br>Building Eight, Apartement #701<br>SHIJIAZHUANG, HEBEI, CN4, CHINA 50000 | Start Date: July 10, 2014. Mining Contract |
| Hung-Chung Hou<br>Taishun St.<br>1F., No.24, Ln. 79<br>SHULIN DIST, NEW TAIPEI CITY, TAIWAN 238 | Start Date: July 16, 2014. Mining Contract |
| Infiniti Investor<br>Shiva Dhanapal<br>3050 Autumn Hill Trail<br>New Albany, IN 47111 | Start Date: 11/4/13 Commercial Lease |

Sheet  **5**  of  **16**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Infiniti Investor**<br>**Shiva Dhanapal**<br>**3050 Autumn Hill Trail**<br>**New Albany, IN 47111** | **Start Date: 12/18/13 Commercial Lease** |
| **Infiniti Investor**<br>**Shiva Dhanapal**<br>**3050 Autumn Hill Trail**<br>**New Albany, IN 47111** | **Start Date: 8/19/14 Commercial Lease** |
| **Irman Ishak**<br>**Parit 3 Kampung Baru Mardi Padang Kangar**<br>**PARIT, PRK, MALAYSIA 32800** | **Start Date: June 19, 2014. Mining Contract** |
| **Irmantas Mikavicius**<br>**Naujoji**<br>**28 - 84**<br>**ALYTUS, ALYTUS, LITHUANIA 63257** | **Start Date: July 12, 2014. Mining Contract** |
| **J nos Richter**<br>**Raumerstr. 38**<br>**BERLIN, GERMANY 10437** | **Start Date: June 6, 2014. Mining Contract** |
| **Jakub Hodan**<br>**Vreskovice 78**<br>**VRESKOVICE, CZECH REPUBLIC 33401** | **Start Date: February 24, 2014. TMH Contract in which customer owned machine . 12 months.** |
| **James Cox**<br>**88/367 Narathiswas Road**<br>**BANGKOK, TH-10, THAILAND 10120** | **Start Date: July 11, 2014. Mining Contract** |
| **Jan Endre Troayen**<br>**Haugesgate 88A**<br>**201B**<br>**Dallas, TX 75211** | **Start Date: June 17, 2014. Mining Contract** |
| **Jan Turza**<br>**Beethovenova 10**<br>**NITRA, SLOVAK REPUBLIC 94911** | **Start Date: June 30, 2014. Mining Contract** |
| **Jan Turza**<br>**Beethovenova 10**<br>**NITRA, SLOVAK REPUBLIC 94911** | **Start Date: June 5, 2014. Mining Contract** |
| **Jason Friedlander**<br>**5721 Babbitt Avenue**<br>**Encino, CA 91316** | **Start Date: June 30, 2014. Mining Contract** |
| **Jason Kusuma**<br>**2315 Eastridge Avenue #714**<br>**Menlo Park, CA 94025** | **Start Date: June 13, 2014. Mining Contract** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                           Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jason Mcguirk**<br>**3875 Lakeshore Avenue**<br>**Oakland, CA 94610** | **Start Date: June 20, 2014. Mining Contract** |
| **Jeff Leclair**<br>**33032 John Mogg Road**<br>**Grayslake, IL 60030** | **Start Date: May 30, 2014. Mining Contract** |
| **Jerome Loo**<br>**China**<br>**Jiangsu**<br>**CHANGZHOU, CN11, CHINA 213000** | **Start Date: July 1, 2014. Mining Contract** |
| **Jerrod Eoff**<br>**2710 Walsh-Tarlton Lane**<br>**Suite 201**<br>**Austin, TX 78746** | **Start Date: June 11, 2014. Mining Contract** |
| **Jian Lu**<br>**2625 Glengyle Drive**<br>**Vienna, VA 22181** | **Start Date: August 8, 2014. Mining Contract** |
| **Jianming Yang**<br>**King County Metro, Labor Road**<br>**Room 3101 1 A, Tianning, Changzhou**<br>**CHANGZHOU, CN12, CHINA 213100** | **Start Date: June 12, 2014. Mining Contract** |
| **Jiri Peterka**<br>**Tyrsova 5**<br>**BRNO, CZECH REPUBLIC 61200** | **Start Date: July 12, 2014. Mining Contract** |
| **Joanna Eyles**<br>**590 S 15Th Street**<br>**Apt 408**<br>**Arlington, VA 22202** | **Start Date: June 30, 2014. Mining Contract** |
| **Johannes Jansen**<br>**Asingaborg 4**<br>**STADSKANAAL, NETHERLANDS 9502WC** | **Start Date: May 23, 2014. Mining Contract** |
| **John Durcan**<br>**G09.A Power Road Studios**<br>**114 Power Road**<br>**CHISWICK, LONDON, GREAT BRITAIN W4 5PY** | **Start Date: June 10, 2014. Mining Contract** |
| **John Kelly**<br>**1101 Ne 109 Street**<br>**Miami, FL 33161** | **Start Date: July 2, 2014. Mining Contract** |
| **John Schubert**<br>**Linnaeuskade 2**<br>**AMSTERDAM, NETHERLANDS 1098BC** | **Start Date: October 31, 2014. Mining Contract** |

Sheet    **7**    of    **16**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Cointerra, Inc.**                                ,       Case No.    **15-10109-hcm**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| John Schwarzschild<br>3809 Manchaca Road<br>Apt F<br>Austin, TX 78704 | Start Date: June 16, 2014. Mining Contract |
| John Taylor<br>1Postern View,Ashbourne Road<br>BELPER, GREAT BRITAIN DE56 2LH | Start Date: July 23, 2014. Mining Contract |
| Karim Zerhouni<br>1112 Pine Street<br>Apt. 3R<br>Philadelphia, PA 19107 | Start Date: June 21, 2014. Mining Contract |
| Kelley Britenbaker<br>701 Boulder Blf<br>San Marcos, TX 78666-8347 | Start Date: September 25, 2014. Aireminer Prepayment |
| Ken Cox<br>11756 Borman Drive<br>Saint Louis, MO 63146 | Start Date: June 28, 2014. Mining Contract |
| Ken Cox<br>11756 Borman Drive<br>Saint Louis, MO 63146 | Start Date: June 28, 2014. Mining Contract |
| Kenneth Dawson<br>6838 E 5Th Street<br>Scottsdale, AZ 85251 | Start Date: May 19, 2014. Mining Contract |
| Kobe Nys<br>Kortrijksesteenweg 614A<br>GENT, BELGIUM 9000 | Start Date: June 30, 2014. Mining Contract |
| Konstantin Apsalyamov<br>Bogatkova 230 27<br>NOVOSIBIRSK, NOVOSIBIRSK, RUSSIA 630089 | Start Date: June 8, 2014. Mining Contract |
| Konstantin Frolenko<br>Institutskays St. 142-52<br>BRYANSK, BRYANSK, RUSSIA 241012 | Start Date: May 29, 2014. Mining Contract |
| Kostin Oleg<br>Ratnikova Str 18/8<br>DONETSK, DONETSKAYA, UKRAINE 83003 | Start Date: June 24, 2014. Mining Contract |
| Kyle Askine<br>13804 Clarkwood Lane<br>Laurel, MD 20707 | Start Date: June 9, 2014. Mining Contract |
| Laszlo Tukacs<br>Rim U 3<br>BUDAPEST, BU, HUNGARY 1183 | Start Date: June 10, 2014. Mining Contract |

Sheet   **8**   of   **16**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Lee Fan**<br>**Dadong Distric**<br>**Zhulin Road, No. 352**<br>**SHENYANG, CN7, CHINA 110043** | **Start Date: February 18, 2014. TMH Contract in which customer owned machine . 12 months.** |
| **Leonardo Colucci**<br>**36 Field Rise**<br>**SWINDON,WILTSHIRE, GREAT BRITAIN SN1 4HP** | **Start Date: May 23, 2014. Mining Contract** |
| **Leonid Farutin**<br>**Astradamskaya**<br>**9B-13**<br>**MOSCOW, MOSCOW, RUSSIA 127206** | **Start Date: June 13, 2014. Mining Contract** |
| **Lin Cheng Hui**<br>**Rm2016 No.1 Tian He Road**<br>**GUANGZHOU, CN20, CHINA 510000** | **Start Date: June 17, 2014. Mining Contract** |
| **Luca Gissi**<br>**8, Dal Toso Rd**<br>**SANDRIGO, VI, ITALY 36066** | **Start Date: August 24, 2014. Mining Contract** |
| **Maik Oberwittler**<br>**Kavalleriestr. 13**<br>**BIELEFELD, GERMANY 33602** | **Start Date: June 4, 2014. Mining Contract** |
| **Maksym Svistunov**<br>**Geroev Stalingrada 43B, App 73**<br>**KIEV, UKRAINE, UKRAINE 4210** | **Start Date: June 30, 2014. Mining Contract** |
| **Malasha Sharma**<br>**1351 West Bartlett Way**<br>**Chandler, AZ 85248** | **Start Date: June 4, 2014. Mining Contract** |
| **Manfred Effelsberg**<br>**Grimmgasse 105 B**<br>**BONN, GERMANY 53123** | **Start Date: July 6, 2014. Mining Contract** |
| **Marek Stepien**<br>**Kraszewskiego**<br>**42**<br>**WLOCLAWEK, POLAND 87-800** | **Start Date: September 16, 2014. Mining Contract** |
| **Mark Kim**<br>**3427 Ridge Road**<br>**Lansing, IL 60438** | **Start Date: May 15, 2014. Mining Contract** |
| **Mark McGinness**<br>**32818 Walker Road**<br>**Ste 248**<br>**Avon Lake, OH 44012** | **Start Date: September 20, 2014. Aireminer Prepayment** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                       Best Case Bankruptcy

In re　　**Cointerra, Inc.**　　　　　　　　　　　　　　　　　Case No.　**15-10109-hcm**

                                                        ,
　　　　　　　　　　　　　　　　Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Mark Odermann**<br>**15325 Redmond Way**<br>**C215**<br>**Redmond, WA 98052** | **Start Date: June 11, 2014. Mining Contract** |
| **Mark Roach**<br>**7 Oldbury Close**<br>**IGHTHAM, KENT, GREAT BRITAIN TN15 9DJ** | **Start Date: July 12, 2014. Mining Contract** |
| **Martin Nachev**<br>**Defence Close**<br>**Flat 57 Hill House**<br>**LONDON, LONDON, GREAT BRITAIN SE28 0NQ** | **Start Date: July 2, 2014. Mining Contract** |
| **Matthew Lee**<br>**11105 SW 129th Court**<br>**Miami, FL 33186** | **Start Date: March 20, 2014. TMH Contract in which customer owned machine. 12 months.** |
| **Mattia Baldinger**<br>**Zunzgerstrasse 24**<br>**SISSACH, SCHWEIZ, SWITZERLAND 4450** | **Start Date: June 5, 2014. Mining Contract** |
| **Maureen Prindle Mollan R. O. Silva**<br>**Rua Leme, 81 - Vila Mariana**<br>**SAO PAULO, SP, BRAZIL 4007050** | **Start Date: June 23, 2014. Mining Contract** |
| **Maximin Techer**<br>**25 Chemin Miel Vert, Ilet Furcy**<br>**LA RIVIERE, REUNION 97421** | **Start Date: July 28, 2014. Mining Contract** |
| **Medhat Mohammed**<br>**Ramallah Main Street**<br>**RAMALLAH, WEST BANK, PALESTINE TERR 970** | **Start Date: May 23, 2014. Mining Contract** |
| **Mehdi Soleimankhani**<br>**1249 15Th. Street**<br>**Los Osos, CA 93402** | **Start Date: June 6, 2014. Mining Contract** |
| **Michael Delgado**<br>**11755 Sw 18Th Street**<br>**Apt 407**<br>**Miami, FL 33175** | **Start Date: June 30, 2014. Mining Contract** |
| **Michael Denham**<br>**402 Highland Avenue**<br>**Po Box 420**<br>**West Milton, PA 17886** | **Start Date: August 5, 2014. Mining Contract** |
| **Michael Peacock**<br>**14D Parliament St**<br>**LOWER HUTT, NEW ZEALAND 5010** | **Start Date: May 29, 2014. Mining Contract** |

Sheet __10__ of __16__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Michael Vick**<br>**1512 S. Battery Street**<br>**Little Rock, AR 72202** | **Aireminer Prepayment** |
| **Miguel Angel Arizmendi**<br>**Muelle Viejo 11 Apeam**<br>**PALMA DE MALLORCA, PM, SPAIN 7012** | **Start Date: June 10, 2014. Mining Contract** |
| **Miguel Angel Arizmendi**<br>**Muelle Viejo 11 Apeam**<br>**PALMA DE MALLORCA, PM, SPAIN 7012** | **Start Date: June 9, 2014. Mining Contract** |
| **Mikulas Kiss**<br>**Durcanskeho 1**<br>**NITRA, SLOVAK REPUBLIC 94901** | **Start Date: June 19, 2014. Mining Contract** |
| **Miquel Axel Estelrich Rullan**<br>**C\Sebastia Rubi 3A**<br>**MANACOR, PM, SPAIN 7500** | **Start Date: June 20, 2014. Mining Contract** |
| **Naohide Kako**<br>**4-15 Hanamachi, Atuta-Ku**<br>**NAGOYA-SHI, JP23, JAPAN 4560011** | **Start Date: July 2, 2014. Mining Contract** |
| **Nathan Davis**<br>**8919 Burt Street**<br>**Apt 105**<br>**Omaha, NE 68114** | **Start Date: September 14, 2014. Mining Contract** |
| **Nathan Davis**<br>**7514 Sherman Drive**<br>**Lincoln, NE 68134** | **Start Date: March 7, 2014. TMH Contract in which customer owned machine . 12 months.** |
| **Neeraj Narula**<br>**25 Bayshore Boulevard**<br>**Goose Creek, SC 29445** | **Start Date: June 12, 2014. Mining Contract** |
| **Neil Spenta**<br>**33 Ewing Avenue**<br>**BULL CREEK, WA, AUSTRALIA 6149** | **Start Date: May 12, 2014. Mining Contract** |
| **Nelson Diaz**<br>**3330 Oliphant Street**<br>**San Diego, CA 92106** | **Start Date: July 11, 2014. Mining Contract** |
| **Nicholas Kaminski**<br>**1337 17Th Street**<br>**Manhattan Beach, CA 90266** | **Start Date: May 12, 2014. Mining Contract** |
| **Oleg Onufrienko**<br>**Academician Koroleva Street 98/1**<br>**ODESSA, UKRAINE 65089** | **Start Date: July 22, 2014. Mining Contract** |

Sheet __11__ of __16__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Cointerra, Inc.**                                                        ,    Case No.    **15-10109-hcm**

                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Paburuge Ruwan Chandana Fernando<br>Viale Ignazio Silone 187<br>35A<br>ROME, RM, ITALY 143 | Start Date: June 21, 2014. Mining Contract |
| Panos Skaltsas<br>Alikarnassou 24<br>NEA SMYRNI, ATTICA, GREECE 17122 | Start Date: June 9, 2014. Mining Contract |
| Patricio Grez<br>Las Golondrinas 1225<br>Re aca<br>VINA, VINA, CHILE 2540047 | Start Date: July 2, 2014. Mining Contract |
| Pavel Henrykhsen<br>Sharangovicha St. 55<br>41<br>MINSK, MINSK, BELARUS 220019 | Start Date: July 1, 2014. Mining Contract |
| Per Sundberg<br>Ekraveien 52B<br>OSLO, OSLO, NORWAY 756 | Start Date: May 23, 2014. Mining Contract |
| Pero Jevtic<br>Wehlistrasse 55/4/10<br>Apartment<br>WIEN, AUSTRIA 1200 | Start Date: July 14, 2014. Mining Contract |
| Pero Jevtic<br>Wehlistrasse 55/4/10<br>Apartment<br>WIEN, AUSTRIA 1200 | Start Date: July 2, 2014. Mining Contract |
| Phillip McDonough<br>923 E. Highland Road<br>Oak Leaf, TX 75154 | Start Date: September 20, 2014. Aireminer Prepayment |
| Phillip McDonough<br>923 E. Highland Road<br>Oak Leaf, TX 75154 | Start Date: October 8, 2014. Aireminer Prepayment |
| Poul Holm<br>92 Franklin Road<br>P380<br>AUCKLAND, NEW ZEALAND 1011 | Start Date: June 2, 2014. Mining Contract |
| Quentin Gomez Jr.<br>4254 Derby Drive<br>Davie, FL 33330 | Start Date: July 28, 2014. Mining Contract |
| Ralph Weisener<br>Testorfer Strasse 25<br>LUETTOW OT SCHADELAND, GERMANY 19246 | Start Date: October 9, 2014. Aireminer Prepayment |

Sheet __12__ of __16__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Cointerra, Inc.**                                   ,      Case No.    **15-10109-hcm**
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Richard Chang**<br>323 Forest Avenue<br>Glen Ridge, NJ 07028 | **Start Date: June 13, 2014. Mining Contract** |
| **Richard Tsao**<br>227 Bellevue Way Ne #889<br>Bellevue, WA 98004 | **Start Date: July 7, 2014. Mining Contract** |
| **Rob Pendley**<br>2417 Nw 51St Street<br>Oklahoma City, OK 73112 | **Start Date: July 16, 2014. Mining Contract** |
| **Rob Sellick**<br>5 Lisa Place<br>GRANGE, SA, AUSTRALIA 5022 | **Start Date: July 29, 2014. Mining Contract** |
| **Robert Biles**<br>1465 Ne 121 Street<br>#305<br>North Miami, FL 33161 | **Start Date: May 31, 2014. Mining Contract** |
| **Robin Axelsson**<br>Regnbagsgatan 15B<br>GAVLE, SWEDEN 80276 | **Start Date: June 2, 2014. Mining Contract** |
| **Rupesh Brahmbhatt**<br>7264 Tara Boulevard<br>jonesboro, GA 30236 | **Start Date: September 22, 2014. Aireminer Prepayment** |
| **Ryan Jauregui**<br>14272 Cameron Lane<br>Santa Ana, CA 92705 | **Start Date: September 30, 2014. Aireminer Prepayment** |
| **Sammy Eng**<br>7265 Village Meadows Drive<br>Fountain, CO 80817 | **Start Date: July 8, 2014. Mining Contract** |
| **Sandor Nyako**<br>218 Village At Vanderbilt<br>218<br>Nashville, TN 37212 | **Start Date: July 25, 2014. Mining Contract** |
| **Sean Bradbury**<br>105 Hidden Lake Cr<br>CARP, ON, CANADA K0A | **Start Date: July 9, 2014. Mining Contract** |
| **Sean Sadel-Stevens**<br>4885 Burde St<br>PORT ALBERNI, BC, CANADA V9Y 3J7 | **Start Date: October 17, 2014. Aireminer Prepayment** |
| **Sergey Khaykov**<br>75A K. Levitskogo Str, App.#28<br>LVIV, LVIV, UKRAINE 79017 | **Start Date: June 20, 2014. Mining Contract** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

In re **Cointerra, Inc.**                                   ,      Case No. **15-10109-hcm**
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Sergey Khaykov**<br>**75A K. Levitskogo Str, App.#28**<br>**LVIV, LVIV, UKRAINE 79017** | **Start Date: May 24, 2014. Mining Contract** |
| **Shane Butler**<br>**1609 Clark Drive**<br>**Wenatchee, WA 98801** | **Start Date: July 10, 2014. Mining Contract** |
| **Shane Ramos**<br>**1030 Robinson Avenue**<br>**Unit 210**<br>**San Diego, CA 92103** | **Start Date: May 20, 2014. Mining Contract** |
| **Siegfried Katzenmayer**<br>**Edlingerstr 13A**<br>**SCHEYERN, GERMANY 85298** | **Start Date: June 29, 2014. Mining Contract** |
| **Stefan Hoermann**<br>**Bahnhofweg 23**<br>**ALDRANS, AUSTRIA 6071** | **Start Date: May 30, 2014. Mining Contract** |
| **Steffen Preis**<br>**Gertrud-B umer-Str. 8**<br>**MUNCHEN, GERMANY 80637** | **Start Date: July 14, 2014. Mining Contract** |
| **Steve Walker**<br>**2 Willandra Place**<br>**KOONAWARRA, NSW, AUSTRALIA 2530** | **Start Date: July 8, 2014. Mining Contract** |
| **Stuart Jeffrey**<br>**4 Priory Way**<br>**GREENFIELDS, WA, AUSTRALIA 6210** | **Start Date: October 27, 2014. Aireminer Prepayment** |
| **Thijs Van Den Berg**<br>**Johannes Worpstraat**<br>**49 Iii**<br>**AMSTERDAM, NETHERLANDS 1076BG** | **Start Date: July 1, 2014. Mining Contract** |
| **Tierpoint Texas, LLC**<br>**3004 Irving Blvd.**<br>**Dallas, TX 75427** | **Start Date: 5/28/2014 for 18 months. Lease for cabinets and miners in Dallas, including space/power/cooling** |
| **Tommy Chen**<br>**168 Meadow Lane**<br>**Stateline, NV 89449** | **Start Date: February 17, 2014. TMH Contract in which customer owned machine . 12 months.** |
| **Tony Nagih**<br>**24 El Sakakeny St, El Daher**<br>**CAIRO, CA, EGYPT 61111** | **Start Date: June 30, 2014. Mining Contract** |
| **Tony Scott**<br>**7545 S. Eisenman Road**<br>**Boise, ID 83716** | **Start Date: May 23, 2014. Mining Contract** |

Sheet __14__ of __16__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Torsten Rathmann**<br>**Berliner Str. 17**<br>**HERFORD, GERMANY 320052** | **Start Date: July 15, 2014. Mining Contract** |
| **Toshiya Matsumoto**<br>**Asahi-Cho 5-19-2-2**<br>**KANAGAWAATSUGI-CITY,JP14, JAPAN 243-0014** | **Start Date: June 13, 2014. Mining Contract** |
| **Travis Webb**<br>**701 Colonial Avenue**<br>**Apt 1**<br>**Norfolk, VA 23507** | **Start Date: July 9, 2014. Mining Contract** |
| **Tuur Demester**<br>**110 Bridge Street**<br>**Drexel Hill, PA 19026** | **Start Date: 1/6/14 Stock repurchase agreement** |
| **Tyler Bye**<br>**2466 Stonehaven Loop**<br>**Lehi, UT 84043** | **Start Date: May 13, 2014. Mining Contract** |
| **Valentin Denkov**<br>**Janne Bouwensstraat**<br>**18 C**<br>**ROTTERDAM, NETHERLANDS 3074PM** | **Start Date: July 31, 2014. Mining Contract** |
| **Venugopal Badaravada**<br>**Unit: 515, 360 Bell Street South**<br>**Canada**<br>**OTTAWA, ON, CANADA K1S 5E8** | **Start Date: June 13, 2014. Mining Contract** |
| **Walter Thamm**<br>**Albrechstrasse 1**<br>**ISNY, GERMANY 88316** | **Start Date: July 2, 2014. Mining Contract** |
| **William Daly**<br>**9 W. Amherst Street**<br>**East Brunswick, NJ 08816** | **Start Date: May 19, 2014. Mining Contract** |
| **Wu Zhiyuan**<br>**3-1011 Zijinshuma Yuan, Zhichun Road**<br>**BEIJING, HAIDAN, CN2, CHINA 100190** | **Start Date: July 11, 2014. Mining Contract** |
| **Xiaohong Wu**<br>**King County Metro, Labor Road**<br>**Room 3101 1 A, Tianning**<br>**CHANGZHOU, CN11, CHINA 213101** | **Start Date: June 12, 2014. Mining Contract** |
| **Yimin Wang**<br>**Qingtiejiayuan, Qinglongchang**<br>**Room 51, Unit 4 Of Building 8**<br>**CHENGDU, CHENGHUA, CN24, CHINA 610066** | **Start Date: May 26, 2014. Mining Contract** |

Sheet __15__ of __16__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Yuriy Kilichenko**<br>**Filatova Street 52 Flat 39**<br>**ODESSA, ODESSKAYA OBL, UKRAINE 65074** | **Start Date: May 23, 2014. Mining Contract** |
| **Zachary Cullen**<br>**8268 Man O War Road**<br>**Palm Beach Gardens, FL 33418** | **Start Date: July 21, 2014. Mining Contract** |
| **Zachary Wilcox**<br>**5637 Beach Drive Sw**<br>**Seattle, WA 98136** | **Start Date: July 9, 2014. Mining Contract** |
| **Zhenhua Zhang**<br>**Yikang Huayuan Room901 Unit2 Building13**<br>**ZHENHUA ZHANG**<br>**CHANGZHOU CITY,CN11, CHINA 213000** | **Start Date: May 23, 2014. Mining Contract** |
| **Zoe Lam**<br>**10H Hoi Sing Mansion**<br>**10 Taikoo Shing Road**<br>**TAI KOO SHING, HONG KONG, HONG KONG** | **Start Date: June 12, 2014. Mining Contract** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   **Cointerra, Inc.**                                          ,       Case No.   **15-10109-hcm**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

**0**     continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Western District of Texas - Austin Division

In re  **Cointerra, Inc.**                                     Case No.    **15-10109-hcm**

                                            Debtor(s)                Chapter    **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Authorized Representative of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **112**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date     **2/9/2015**                          Signature                      

                                                              **Sunny Kalara**
                                                              **Authorized Representative**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.