## UNITED STATES BANKRUPTCY COURT
### WESTERN DISTRICT OF TEXAS
### AUSTIN DIVISION

|  |  |  |
|---|---|---|
| In re: | § | |
| | § | |
| COINTERRA, INC. | § | Case No. 15-10109 HCM |
| | § | |
| Debtor | § | |

### TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 01/24/2015 . The undersigned trustee was appointed on 01/24/2015 .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of     $    121,175.36

     Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 40,554.30 |
| Bank service fees | 2,291.83 |
| Other payments to creditors | 8,313.04 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]   $ | 70,016.19 |

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was  05/27/2015  and the deadline for filing governmental claims was . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 9,308.77 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 9,308.77 , for a total compensation of $ 9,308.77 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 1,928.74 , for total expenses of $ 1,928.74 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 11/15/2017                    By:/s/RANDOLPH N. OSHEROW
                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   1

Exhibit A

| | | |
|---|---|---|
| Case No: | 15-10109  HCM  Judge: H. Christopher Mott-Austin | Trustee Name:  RANDOLPH N. OSHEROW |
| Case Name: | COINTERRA, INC. | Date Filed (f) or Converted (c):   01/24/15 (f) |
| | | 341(a) Meeting Date:   02/27/15 |
| For Period Ending: 11/15/17 | | Claims Bar Date:   05/27/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. 4 Bank of America Accounts | 6,645.98 | 6,645.98 | | 20,587.76 | FA |
| 2. Terramine Hosting, Inc. account to be closed and transferred to Cointerra | 96.63 | 0.00 | | 0.00 | FA |
| 3. BTC Balance (listed as 1.8 bitcoins) converted 1/30/15 | 421.44 | 0.00 | | 0.00 | FA |
| 4. Bitstamp | 76.40 | 0.00 | | 0.00 | FA |
| 5. Texas Comptroller Surety Bond | 10,000.00 | 0.00 | | 0.00 | FA |
| 6. Hanover Insurance Company-interest in ins. policy Private Company Management Liability Insurance refund | Unknown | 0.00 | | 30,618.00 | FA |
| 7. Great Northern Insurance Co.-interest ins policy Automobile Insurance | Unknown | 0.00 | | 0.00 | FA |
| 8. Illinois National Ins. Co.-interest ins. policy Specialty Risk Protector | Unknown | 0.00 | | 0.00 | FA |
| 9. Federal Ins. Company-property and liability insurance | Unknown | 0.00 | | 0.00 | FA |
| 10. Federal Insurance Company-Commercial umbrella | Unknown | 0.00 | | 0.00 | FA |
| 11. Chubb Indemnity Company- Workers Comp Employer Liability, and other States Insurance | Unknown | 0.00 | | 0.00 | FA |
| 12. Hanover Insurance Company Directors, Officers, and Corporate Liability Insurance | Unknown | 0.00 | | 0.00 | FA |
| 13. Navigators Insurance Company-Commercial Excess Liability Coverage | Unknown | 0.00 | | 0.00 | FA |
| 14. Accounts Receivable -TTI to be refunded | 649.68 | 0.00 | | 0.00 | FA |
| 15. Subsidiary Interests Terramine Hostings, Inc, a Nevada Corporation; Cohinoor, Inc., a Montana Corporation; Zuriya, LLC, a Delaware Corporation | Unknown | 0.00 | | 0.00 | FA |
| 16. Bennet Jones, LLP Retainer | 0.00 | 0.00 | | 0.00 | FA |
| 17. Bridgepoint Consulting, LLC Retainer | 1.00 | 0.00 | | 0.00 | FA |
| 18. Holtzman Partners, LLP deposit for tax calculation | 15,000.00 | 0.00 | | 0.00 | FA |
| 19. Marshall Olson & Hull Retainer | 12,860.00 | 0.00 | | 0.00 | FA |
| 20. The Claro Group Retainer | 0.00 | 0.00 | | 0.00 | FA |
| 21. Counter Claim against C7 Datacenters | Unknown | 0.00 | | 0.00 | FA |
| 22. Counter Claim against Open Silicon | Unknown | 0.00 | | 0.00 | FA |
| 23. Patents, intellectual property, etc. | Unknown | 0.00 | | 0.00 | FA |
| 24. Office equipment, furnishings, supplies trustee entered into compromise [docket #69] with the secured creditor regarding assets in asset number 24,25 and 26 / total value of this settlement to the bankruptcy estate is unknown which the trustee has listed on asset number 24 only / funds will be received as secured creditor liquidates it's collateral which may never be sold ;trustee has filed a | 960,843.51 | 10.00 | | 9.10 | FA |

Ver: 20.00e

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

Exhibit A

Case No:        15-10109        HCM    Judge: H. Christopher Mott-Austin

Case Name:    COINTERRA, INC.

Trustee Name:    RANDOLPH N. OSHEROW

Date Filed (f) or Converted (c):    01/24/15 (f)

341(a) Meeting Date:    02/27/15

Claims Bar Date:    05/27/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| motion to close with right reopen however the trustee doubts there will ever be any more money paid fronm the liquidation of the collateral to the bankruptcy estate | | | | | |
| 25. Machinery, fixtures, equipment, supplies, etc | 874,628.34 | 0.00 | | 0.00 | FA |
| part of compromise and settlement see number 24 | | | | | |
| 26. Inventory | 12,215,032.46 | 0.00 | | 0.00 | FA |
| part of the settlement in number 24 | | | | | |
| 27. preference actions (u) | 0.00 | 69,052.57 | | 69,052.57 | FA |
| kell mercer with Husch Blackwell  prosecute preference actions / estimated remaining value value 41k | | | | | |
| 28. Coats Rose PC (u) | 0.00 | 907.93 | | 907.93 | FA |
| Funds held in trust. | | | | | |

Value of Remaining Assets

$0.00

TOTALS (Excluding Unknown Values)              $14,096,255.44        $76,616.48              $121,175.36

(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Fortis continues to try to collect something from the terraminers, probably no value, filed a motion to close with right to reopen [asset #4]; preference actions should all settle in 60 days remaining value is 41,000 [asset 27]December 23, 2016, 11:34 am

The secured creditor Fortis is still trying to liquidate their collateral in which the Bk estate has a small remaining interest; probably no value. Kell Mercer, special counsel, is still working on several preferece matters and has settled several claims subject to court approval and will file one global 9019 once all actions are settled.December 12, 2016, 04:35 pm

compromise with the secured creditor being paid out as secured creditor liquidates their collateral, should be complete by 1/1/17 ; Kell Mercer preparing report on preference claims this collection could take at least 12 months. January 09, 2016, 09:48 am

Initial Projected Date of Final Report (TFR): 12/31/16          Current Projected Date of Final Report (TFR): 01/01/18

**FORM 2**

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 15-10109 |
| Case Name: | COINTERRA, INC. |
| Taxpayer ID No: | *******1416 |
| For Period Ending: | 11/15/17 |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******2146 CHECKING ACCOUNTS |
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C 03/04/15 | | COINTERRA, INC | CLOSE BANK ACCT. | 1129-000 | 236.13 | | 236.13 |
| 03/04/15 | 1 | Asset Sales Memo: | 4 Bank of America Accounts $236.13 | | | | 236.13 |
| C 03/16/15 | | COINTERRA, INC. | BANK OF AMERICA ACCTS. | 1129-000 | 5,287.21 | | 5,523.34 |
| | | BANK OF AMERICA ACCT. | | | | | 5,523.34 |
| 03/16/15 | 1 | Asset Sales Memo: | 4 Bank of America Accounts $5,287.21 | | | | 5,523.34 |
| C 03/17/15 | | COINTERRA, INC. | BANK OF AMERICA ACCTS. | 1129-000 | 13,333.64 | | 18,856.98 |
| | | BANK OF AMERICA | | | | | 18,856.98 |
| 03/17/15 | 1 | Asset Sales Memo: | 4 Bank of America Accounts $13,333.64 | | | | 18,856.98 |
| C 03/20/15 | | COINTERRA, INC. | BANK OF AMERICA ACCTS. | 1129-000 | 1,730.78 | | 20,587.76 |
| 03/20/15 | 1 | Asset Sales Memo: | 4 Bank of America Accounts $1,730.78 | | | | 20,587.76 |
| C 03/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 12.63 | 20,575.13 |
| C 04/30/15 | | CLS RISK MANAGEMENT TRUST ACCT. | RETURN OF INSURANCE PREMIUM | 1149-000 | 15,309.00 | | 35,884.13 |
| 04/30/15 | 6 | Asset Sales Memo: | Hanover Insurance Company-interest in ins. policy $15,309.00 | | | | 35,884.13 |
| C 04/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 29.59 | 35,854.54 |
| C 05/08/15 | | THE HANOVER INSURANCE GROUP | RETURN OF PREMIUM | 1129-000 | 15,309.00 | | 51,163.54 |
| 05/08/15 | 6 | Asset Sales Memo: | Hanover Insurance Company-interest in ins. policy $15,309.00 | | | | 51,163.54 |
| C 05/11/15 | 000101 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | Bond #016017995 | 2300-000 | | 32.19 | 51,131.35 |
| C 05/29/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 66.77 | 51,064.58 |
| C 06/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 73.44 | 50,991.14 |
| C 07/07/15 | 000102 | WRIGHT GINSBERG BUSILOW, PC In Trust For FORTIS ADVISORS as Collateral Agent | PAYMENT PER ORDER #69, 7/6/15 | 4210-000 | | 8,313.04 | 42,678.10 |
| C 07/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 68.21 | 42,609.89 |
| C 08/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 63.33 | 42,546.56 |
| C 09/08/15 | | WRIGHT GINSBERG BRUSILOW, PC | Sale of Furniture Comp & Settle | 1149-000 | 9.10 | | 42,555.66 |
| 09/08/15 | 24 | Asset Sales Memo: | Office equipment, furnishings, supplies $9.10 | | | | 42,555.66 |
| C 09/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 61.20 | 42,494.46 |
| C 10/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 63.15 | 42,431.31 |
| C 11/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 61.03 | 42,370.28 |
| C 12/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 62.97 | 42,307.31 |
| C 01/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 62.70 | 42,244.61 |
| * C 02/29/16 | 000103 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | Bond #016017995 Term: 03/01/16 to 03/01/17 | 2300-003 | | 58.34 | 42,186.27 |
| C 02/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 58.57 | 42,127.70 |
| * C 03/01/16 | 000103 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | Bond #016017995 WRONG INVOICE SENT. | 2300-003 | | -58.34 | 42,186.04 |
| C 03/01/16 | 000104 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | BOND # 016017995 TERM: 03/01/16 TO 03/01/17 | 2300-000 | | 34.03 | 42,152.01 |
| C 03/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 62.49 | 42,089.52 |
| C 04/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 60.37 | 42,029.15 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 2

Exhibit B

| | | |
|---|---|---|
| Case No: | 15-10109 | |
| Case Name: | COINTERRA, INC. | |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | ******2146 CHECKING ACCOUNTS |

Taxpayer ID No: ******1416
For Period Ending: 11/15/17

Blanket Bond (per case limit): $ 66,500,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Uniform Trans. Code | Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| C 05/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 62.29 | 41,966.86 |
| C 06/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 60.19 | 41,906.67 |
| C 07/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 62.11 | 41,844.56 |
| C 08/10/16 | | ASCENDANT ENGINEERING SOLUTIONS | PREFERENCE SETTLEMENT KELL MERCER | 1241-000 | 20,260.57 | | 62,105.13 |
| 08/10/16 | 27 | Asset Sales Memo: | preference actions $20,260.57 | | | | 62,105.13 |
| C 08/16/16 | | COATS ROSE, PC IOLTA TRUST ACCOUNT | FUNDS HELD IN TRUST | 1290-000 | 907.93 | | 63,013.06 |
| 08/16/16 | 28 | Asset Sales Memo: | Coats Rose PC $907.93 | | | | 63,013.06 |
| C 08/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 81.50 | 62,931.56 |
| C 09/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 90.27 | 62,841.29 |
| C 10/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 93.14 | 62,748.15 |
| C 11/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 90.00 | 62,658.15 |
| C 12/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 92.87 | 62,565.28 |
| C 01/31/17 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 92.99 | 62,472.29 |
| C 02/16/17 | | TRIPOINT, LLC | PREFERENCE SETTLEMENT | 1241-000 | 5,000.00 | | 67,472.29 |
| 02/16/17 | 27 | Asset Sales Memo: | preference actions $5,000.00 | | | | 67,472.29 |
| C 02/16/17 | | ANDREW KURTH KENYON LLP | PREFERENCE SETTLEMENTS | 1241-000 | 10,000.00 | | 77,472.29 |
| 02/16/17 | 27 | Asset Sales Memo: | preference actions $10,000.00 | | | | 77,472.29 |
| C 02/28/17 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 92.06 | 77,380.23 |
| C 03/01/17 | 000105 | BARRETT DAFFIN FRAPPIER TURNER & ENGEL, LLP 3809 JUNIPER TRACE, SUITE 205 AUSTIN, TX 78738 | PAYMENT PER DOC. #126, 02/28/17. FEES: $27,565.00 | 3210-000 | | 27,565.00 | 49,815.23 |
| C 03/01/17 | 000106 | BARRETT DAFFIN FRAPPIER TURNER & ENGEL, LLP 3809 JUNIPER TRACE, SUITE 205 AUSTIN, TX 78738 | PAYMENT PER DOC. 126, 2/28/17 EXP.: $457.47 | 3220-000 | | 457.47 | 49,357.76 |
| C 03/10/17 | | LEWIS ROCA ROTHGERBER CHRISITIE | PREFERENCE SETTLEMENT COOLIT | 1241-000 | 21,792.00 | | 71,149.76 |
| 03/10/17 | 27 | Asset Sales Memo: | preference actions $21,792.00 | | | | 71,149.76 |
| C 03/11/17 | 000107 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | BOND #016071777 TERM: 10/01/16 TO 10/01/17 | 2300-000 | | 22.54 | 71,127.22 |
| C 03/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 99.01 | 71,028.21 |
| C 04/21/17 | | KELL C. MERCER, P.C. | COMP. & SETTLEMENT PAYMENT #1 | 1249-000 | 6,000.00 | | 77,028.21 |
| 04/21/17 | 27 | Asset Sales Memo: | preference actions $6,000.00 | | | | 77,028.21 |
| C 04/28/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 103.55 | 76,924.66 |
| C 05/22/17 | | KELL C. MERCER, P.C. | COMP. & SETTLEMENT PAYMENT #2 | 1249-000 | 6,000.00 | | 82,924.66 |
| 05/22/17 | 27 | Asset Sales Memo: | preference actions $6,000.00 | | | | 82,924.66 |
| C 05/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 116.30 | 82,808.36 |
| C 06/30/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 119.10 | 82,689.26 |
| C 07/20/17 | 000108 | JANET RAKOWITZ 11024 MACAWAY, #2 ADKINS, TEXAS 78101 | PAYMENT PER DOC.#134, 07/18/2017. | 3410-000 | | 1,125.00 | 81,564.26 |
| C 07/31/17 | 000109 | KELL C. MERCER KELL C. MERCER, P.C. 1602 E. CESAR CHAVEZ STREET | PAYMENT PER DOC.#136, 07/31/17 | 3210-000 | | 7,840.00 | 73,724.26 |

PFORM2T-J **UST Form 101-7-TFR (5/1/2011) (Page: 6)**

Ver: 20.00e

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  3

Exhibit B

| | |
|---|---|
| Case No: | 15-10109 |
| Case Name: | COINTERRA, INC. |
| Taxpayer ID No: | *******1416 |
| For Period Ending: | 11/15/17 |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******2146  CHECKING ACCOUNTS |
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  07/31/17 | 000110 | AUSTIN, TX  78702 KELL C. MERCER KELL C. MERCER, P.C. 1602 E. CESAR CHAVEZ STREET AUSTIN, TX  78702 | PAYMENT PER DOC. #136, 07/31/17 | 3220-000 | | 3,478.07 | 70,246.19 |
| C  07/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 122.52 | 70,123.67 |
| C  08/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 107.48 | 70,016.19 |

ᴬ **Reversed**
ᶠ **Funds Transfer**
ᶜ **Bank Cleared**

| Account *******2146 | | | | | | |
|---|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | | | |
| | 28 | Deposits | 121,175.36 | 11 | Checks | 48,867.34 |
| | 0 | Interest Postings | 0.00 | 30 | Adjustments Out | 2,291.83 |
| | | | | 0 | Transfers Out | 0.00 |
| | | Subtotal | $  121,175.36 | | Total | $  51,159.17 |
| | 0 | Adjustments In | 0.00 | | | |
| | 0 | Transfers In | 0.00 | | | |
| | | Total | $  121,175.36 | | | |

| Page 1 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | Date: November 15, 2017 |

Case Number:  15-10109
Debtor Name:  COINTERRA, INC.

**Priority Sequence**

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001<br>3220-00 | BARRETT DAFFIN FRAPPIER<br>TURNER &<br>ENGEL, LLP<br>3809 JUNIPER TRACE, SUITE 205<br>AUSTIN, TX 78738 | Administrative | PAYMENT PER DOC. 126, 2/28/17<br>EXP.: $457.47 | $0.00 | $457.47 | $457.47 |
| | | | 1150502146    03/01/17    106 | | 457.47 | |
| 001<br>3210-00 | BARRETT DAFFIN FRAPPIER<br>TURNER &<br>ENGEL, LLP<br>3809 JUNIPER TRACE, SUITE 205<br>AUSTIN, TX 78738 | Administrative | PAYMENT PER DOC. #126, 02/28/17.<br>FEES: $27,565.00 | $0.00 | $27,565.00 | $27,565.00 |
| | | | 1150502146    03/01/17    105 | | 27,565.00 | |
| 001<br>3410-00 | JANET RAKOWITZ<br>11024 MACAWAY, #2<br>ADKINS, TEXAS  78101 | Administrative | PAYMENT PER DOC.#134, 07/18/2017. | $0.00 | $1,125.00 | $1,125.00 |
| | | | 1150502146    07/20/17    108 | | 1,125.00 | |
| 001<br>3210-00 | KELL C. MERCER<br>KELL C. MERCER, P.C.<br>1602 E. CESAR CHAVEZ STREET<br>AUSTIN, TX  78702 | Administrative | | $0.00 | $7,840.00 | $7,840.00 |
| | | | 1150502146    07/31/17    109 | | 7,840.00 | |
| 001<br>3220-00 | KELL C. MERCER<br>KELL C. MERCER, P.C.<br>1602 E. CESAR CHAVEZ STREET<br>AUSTIN, TX  78702 | Administrative | | $0.00 | $3,478.07 | $3,478.07 |
| | | | 1150502146    07/31/17    110 | | 3,478.07 | |
| | Subtotal for Priority 001 | | | $0.00 | $40,465.54 | $40,465.54 |
| 050<br>4210-00 | WRIGHT GINSBERG BUSILOW, PC<br>In Trust For FORTIS ADVISORS<br>as Collateral Agent | Secured | PAYMENT PER ORDER #69, 7/6/15 | $0.00 | $8,313.04 | $8,313.04 |
| | | | 1150502146    07/07/15    102 | | 8,313.04 | |
| 000022<br>050<br>4210-00 | Jan Turza<br>Beethovenova 10<br>NITRA, SLOVAK REPUBLIC 94911 | Secured | (22-1) Account Number (last 4<br>digits):7099 | $0.00 | $22,705.56 | $22,705.56 |
| | Subtotal for Priority 050 | | | $0.00 | $31,018.60 | $31,018.60 |
| 000041<br>051<br>5800-00 | Texas Workforce Commission<br>Regulatory Integrity Division - SAU<br>Room 556<br>101 E. 15th Street<br>Austin, TX 78778-0001 | Priority | (41-1) Unemployment taxes | $0.00 | $1,340.78 | $1,340.78 |
| 000057<br>051<br>5800-00 | Comptroller of Public Accounts<br>c/o Office of the Attorney General<br>Bankruptcy - Collections Division<br>MC-008<br>PO Box 12548<br>Austin TX 78711-2548<br>(512) 463-2173 | Priority | (57-1) SALES AND USE TAX CH. 151<br>(321, 322, 323) | $0.00 | $16,141.98 | $16,141.98 |
| | Subtotal for Priority 051 | | | $0.00 | $17,482.76 | $17,482.76 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 2 | | ANALYSIS OF CLAIMS REGISTER | | | Date: November 15, 2017 |

Case Number:  15-10109  
Debtor Name:  COINTERRA, INC.

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000001 070 7100-00 | BCF LLP 1100 RENE LEVESQUE BLVD WEST 25th FLOOR MONTREAL QUEBEC, CA H3B-5C9 | Unsecured | | $0.00 | $2,013.49 | $2,013.49 |
| 000002 070 7100-00 | Zachary Cullen 8268 Man O War Road Palm Beach Gardens, FL 33418 | Unsecured | | $0.00 | $3,864.00 | $3,864.00 |
| 000003 070 7100-00 | BDO USA LLP Attn: Laurence W. Goldberg 4135 Mendenhall Oak Pkwy #140 High Point NC 27265-8143 | Unsecured | | $125,900.00 | $128,400.00 | $128,400.00 |
| 000004 070 7100-00 | McGrath RentCorp dba TRS-RenTelco POB 619260 DFW Airport, TX 75261 | Unsecured | (4-1) Account Number (last 4 digits):6474 | $0.00 | $245.52 | $245.52 |
| 000005 070 7100-00 | Sebastian Tarach Mila 11 DZIEKANOW LESNY, POLAND 05-092 | Unsecured | | $5,273.05 | $5,273.05 | $5,273.05 |
| 000006 070 7100-00 | Tekhne, LLC 21725 SW 187 Ave Miami, FL 33170 | Unsecured | (6-1) Account Number (last 4 digits):8759  (6-2) Account Number (last 4 digits:8759 | $1,336.00 | $14,970.92 | $14,970.92 |
| 000007 070 7100-00 | Brett Hansmeier 100 Old River Road Suite 100 Andover, MA 01810 | Unsecured | (7-1) Account Number (last 4 digits):4397 | $6,131.76 | $6,131.76 | $6,131.76 |
| 000008 070 7100-00 | Future Electronics Corp. 41 Main Street Bolton MA 01740 | Unsecured | (8-1) Goods sold | $0.00 | $1,961,580.46 | $1,961,580.46 |
| 000009 070 7100-00 | Jason Kusuma 2315 Eastridge Avenue #714 Menlo Park, CA 94025 | Unsecured | (9-1) Account Number (last 4 digits):1416 | $0.00 | $7,999.00 | $7,999.00 |
| 000010 070 7100-00 | Kit Hui 16912 Ne 107Th Street Redmond, WA 98052 | Unsecured | (10-1) Account Number (last 4 digits):0109 | $6,386.00 | $6,386.42 | $6,386.42 |
| 000011 070 7100-00 | Mark Kim 3427 Ridge Road Lansing, IL 60438 | Unsecured | (11-1) Account Number (last 4 digits):1877 | $0.00 | $25,456.70 | $25,456.70 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 3 | | ANALYSIS OF CLAIMS REGISTER | | | Date: November 15, 2017 |

Case Number:   15-10109                     Priority Sequence
Debtor Name:   COINTERRA, INC.

| Code # | Creditor Name & Address | Claim Class    Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| 000012 070 7100-00 | Christopher Snook 25457 Se 42Nd Place Issaquah, WA 98029 | Unsecured (12-1) Account Number (last 4 digits):8646 | $0.00 | $7,999.00 | $7,999.00 |
| 000013 070 7100-00 | Ryan Jauregui 14272 Cameron Lane Santa Ana, CA 92705 | Unsecured (13-1) Account Number (last 4 digits):2260 | $2,223.15 | $2,223.15 | $2,223.15 |
| 000014 070 7100-00 | Yewulsew Amare 8328 Tribute Lane Las Vegas, NV 89147 | Unsecured (14-1) Account Number (last 4 digits):3045 | $5,031.24 | $6,122.05 | $6,122.05 |
| 000015 070 7100-00 | Afzal Ahmed 66A Robert Ford Road Watertown, MA 02472 | Unsecured (15-1) Account Number (last 4 digits):5007 | $0.00 | $5,000.00 | $5,000.00 |
| 000016 070 7100-00 | Ben Henneman 1 The Courtyard Gas Street, Birmingham WEST MIDLANDS, GREAT BRITAIN B1 2JT | Unsecured (16-1) Account Number (last 4 digits):3366 | $5,959.00 | $5,999.00 | $5,999.00 |
| 000017 070 7100-00 | Matthew Knight 9 Harrison Close Branston STAFFORDSHIRE, GREAT BRITAIN DE14 3EF | Unsecured (17-1) Account Number (last 4 digits):3045 | $9,433.00 | $5,999.00 | $5,999.00 |
| 000018 070 7100-00 | John Durcan G09.A Power Road Studios 114 Power Road CHISWICK, LONDON, GREAT BRITAIN W4 5PY | Unsecured | $0.00 | $23,996.00 | $23,996.00 |
| 000019 070 7100-00 | Arrow Electronics, Inc. C/O NAC Risk Recovery 7459 South Lima St Englewood, CO 80112 | Unsecured (19-1) Account Number (last 4 digits):9143 | $0.00 | $80,903.84 | $80,903.84 |
| 000020 070 7100-00 | Viriton, LLP 15070 East Wagontrail Place Aurora, CO 80015 | Unsecured (20-1) Account Number (last 4 digits):8791 | $0.00 | $15,120.00 | $15,120.00 |
| 000021 070 7100-00 | Austin Foam Plastics, Inc. 2933 A W Grimes Blvd Attn: Gretchen Shipman Pflugerville, TX 78660-5292 | Unsecured (21-1) Account Number (last 4 digits):N002 | $0.00 | $31,878.06 | $31,878.06 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 4                                                                    Date: November 15, 2017

Priority Sequence

Case Number:   15-10109
Debtor Name:   COINTERRA, INC.

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000023 070 7100-00 | Brian Chase 445 Auldon Court, Se Smyrna, GA 30082 | Unsecured | | $0.00 | $879.53 | $879.53 |
| 000024 070 7100-00 | Eliran Itzhaki 5 Landau Apt. 7 RAMAT GAN, ISRAEL 52282 | Unsecured | (24-1) Account Number (last 4 digits):CBao | $17,997.00 | $20,000.00 | $20,000.00 |
| 000025 070 7100-00 | Kevin Schmitz Salweidenbecke 21 BOCHUM, GERMANY 44894 | Unsecured | (25-1) Account Number (last 4 digits):0672 | $6,498.82 | $6,563.82 | $6,563.82 |
| 000026 070 7100-00 | Cadence Design Systems, Inc. c/o Commercial Collection Consultants 16830 Ventura Blvd., Suite 620 Encino, CA 91436 | Unsecured | | $0.00 | $60,000.00 | $60,000.00 |
| 000027 070 7100-00 | Erick Argueta 7601 E Treasure Drive 1107 North Bay Village, FL 33141 | Unsecured | (27-1) Account Number (last 4 digits):8921 | $0.00 | $6,000.00 | $6,000.00 |
| 000028 070 7100-00 | Chunliu Shen 56 Ffordd Dryden, Killay SWANSEA, WALES, GREAT BRITAIN SA2 8PP | Unsecured | (28-1) Account Number (last 4 digits):3718 | $9,958.00 | $9,998.00 | $9,998.00 |
| 000029 070 7100-00 | William Gaskins 734 15Th Street Nw Suite 1200 Washington, DC 20005 | Unsecured | (29-1) Account Number (last 4 digits):2595 AMENDED BY CLAIM 86 | $0.00 | $6,127.42 | $0.00 |
| 000030 070 7100-00 | Tom Belanger 515 Du Parc Industriel LONGEUIL, QC, CANADA J4H 3V7 | Unsecured | (30-1) Account Number (last 4 digits):3045 | $1,735.40 | $1,775.40 | $1,775.40 |
| 000031 070 7100-00 | Sean Sadel-Stevens 4885 Burde St PORT ALBERNI, BC, CANADA V9Y 3J7 | Unsecured | (31-1) Account Number (last 4 digits):5524 | $2,813.00 | $2,813.10 | $2,813.10 |
| 000032 070 7100-00 | Gabriel Politzer 491 Arvida Parkway Miami, FL 33156 | Unsecured | | $0.00 | $10,000.00 | $10,000.00 |
| 000033 070 7100-00 | Nampil Chousein I. Staikou 2 AGRINIO, AITOLOAKARNANIA, GREECE 30100 | Unsecured | (33-1) Account Number (last 4 digits):0025 claims objection to allow correct amt | $6,491.89 | $657,189.00 | $6,571.89 |

|  | EXHIBIT C | | |
|  | ANALYSIS OF CLAIMS REGISTER | | |

Page 5            Date: November 15, 2017

**Priority Sequence**

Case Number:   15-10109
Debtor Name:   COINTERRA, INC.

| Code # | Creditor Name & Address | Claim Class    Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| 000034<br>070<br>7100-00 | Bill Chow<br>19745 Colima Road<br>Ste #1-128<br>Rowland Heights, CA 91748 | Unsecured<br>(34-1) Account Number (last 4<br>digits):5113 | $0.00 | $6,325.70 | $6,325.70 |
| 000035<br>070<br>7100-00 | Miquel Axel Estelrich Rullan<br>C Sebastia Rubi 3A<br>MANACOR, PM, SPAIN 7500 | Unsecured<br>(35-1) Account Number (last 4<br>digits):1416 | $0.00 | $5,999.00 | $5,999.00 |
| 000036<br>070<br>7100-00 | Indium Corporation of America<br>Attn: Linda Hill<br>34 Robinson Rd<br>Clinton, NY 13323 | Unsecured<br>(36-1) Account Number (last 4<br>digits):7398 | $36,450.00 | $36,450.00 | $36,450.00 |
| 000037<br>070<br>7100-00 | Kournikov Andrei, Dapfor<br>18, allee de la Pagerie 92500<br>Rueil-Malmaison, France | Unsecured<br>(37-1) Modified to Correct File<br>Date of Document | $0.00 | $5,999.00 | $5,999.00 |
| 000038<br>070<br>7100-00 | Martin Nachev<br>Defence Close<br>Flat 57 Hill House<br>LONDON, LONDON, GREAT<br>BRITAIN SE28 0NQ | Unsecured<br>(38-1) Account Number (last 4<br>digits):0001 | $0.00 | $3,483.50 | $3,483.50 |
| 000039<br>070<br>7100-00 | Ramakanth Gouru<br>12881 Deer Park Lane<br>Alpharetta, GA 30004 | Unsecured<br>(39-1) Account Number (last 4<br>digits):5065 | $5,999.00 | $5,999.00 | $5,999.00 |
| 000040<br>070<br>7100-00 | Wilson Sonsini Goodrich and Rosati<br>650 Page Mill Road<br>Palo Alto, CA 94304-1050 | Unsecured | $76,357.75 | $2,135,936.83 | $2,135,936.83 |
| 000042<br>070<br>7100-00 | Walter Thamm<br>Albrechtsrasse 1<br>ISNY, GERMANY 88316 | Unsecured | $0.00 | $9,998.00 | $9,998.00 |
| 000043<br>070<br>7100-00 | P R C FERNANDO<br>VIALE IGNAZIO SILONE 187,35/A<br>ROME 00143<br>ITALY<br>ROME, LA 00143 | Unsecured | $0.00 | $999.00 | $999.00 |
| 000044<br>070<br>7100-00 | Fortis Advisors, LLC, Collateral Agent<br>c/o E. P. Keiffer<br>WRIGHT GINSBERG BRUSILOW<br>P.C.<br>325 N St Paul St #4150<br>Dallas, TX 75201 | Unsecured<br>(44-1) Any and all assets of Debtor<br>as detailed in multiple security agreements including intellectual property and subsidiaries<br>(44-1) UCC-1 SOS DE (8/4/14) | $0.00 | $4,560,154.66 | $4,560,154.66 |
| 000045<br>070<br>7100-00 | Eric Nydegger<br>Torry 5<br>GRANGES-PACCOT, FR,<br>SWITZERLAND 1763 | Unsecured<br>(45-1) Account Number (last 4<br>digits):864 | $99,915.00 | $99,980.00 | $99,980.00 |

| | | | | EXHIBIT C | | | | Date: November 15, 2017 |
|---|---|---|---|---|---|---|---|---|

Page 6

**ANALYSIS OF CLAIMS REGISTER**

**Priority Sequence**

Case Number: 15-10109
Debtor Name: COINTERRA, INC.

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000046<br>070<br>7100-00 | Glyn Lewis<br>26320 Grant Ave<br>MAPLE RIDGE, BC, CANADA V2W 1H2 | Unsecured | | $6,367.00 | $6,406.71 | $6,406.71 |
| 000047<br>070<br>7100-00 | Stuart Caborn<br>5 Knightsbridge Drive<br>Headley, Thatcham<br>HAMPSHIRE, GREAT BRITAIN RG19 8JZ | Unsecured | (47-1) Account Number (last 4 digits):8623 | $5,183.02 | $5,183.02 | $5,183.02 |
| 000048<br>070<br>7100-00 | Cointerra, Inc.<br>Mehdi Soleimankhani<br>1249 15th. street<br>Los Osos, CA 93402 | Unsecured | (48-1) Account Number (last 4 digits):4001 | $0.00 | $9,997.00 | $9,997.00 |
| 000049<br>070<br>7100-00 | Eric Conkle<br>915 S. Daley<br>Mesa, AZ 85204 | Unsecured | | $6,313.71 | $6,313.71 | $6,313.71 |
| 000050<br>070<br>7100-00 | Michael Vick<br>1512 S. Battery Street<br>Little Rock, AR 72202 | Unsecured | | $249,900.00 | $500,359.90 | $500,359.90 |
| 000051<br>070<br>7100-00 | Mikulas Kiss<br>Durcanskeho 1<br>NITRA, SLOVAK REPUBLIC 94901 | Unsecured | (51-1) Account Number (last 4 digits):3045 | $0.00 | $7,999.00 | $7,999.00 |
| 000052<br>070<br>7100-00 | Nathan Davis<br>7514 Sherman Drive<br>Lincoln, NE 68134 | Unsecured | (52-1) Account Number (last 4 digits):1856 | $0.00 | $10,247.25 | $10,247.25 |
| 000053<br>070<br>7100-00 | Brendan Murray<br>11 Bridge St<br>HAMILTON, NSW, AUSTRALIA 2303 | Unsecured | (53-1) Account Number (last 4 digits):5259  (53-2) Account Number (last 4 digits):5259 | $6,576.26 | $6,616.26 | $6,616.26 |
| 000054<br>070<br>7100-00 | Stanley Wing Hong Leung<br>448 Prince Edward Road West<br>Prince Ritz, 10/F, Block C<br>HONG KONG,KOWLOON, HONG KONG | Unsecured | | $5,959.00 | $5,999.00 | $5,999.00 |
| 000055<br>070<br>7100-00 | Lautaro Cline<br>c/o Daniel M. Coyle<br>Astigarraga Davis Mullins & Grossman, PA<br>1001 Brickell Bay Drive, 9th Floor<br>Miami, FL 33131 | Unsecured | (55-1) Account Number (last 4 digits):1424 | $0.00 | $138,229.59 | $138,229.59 |
| 000056<br>070<br>7100-00 | Joshua Jong<br>6 Dunnock Place<br>Wideopen<br>Tyne and Wear NE13 6LE | Unsecured | | $6,593.00 | $6,592.63 | $6,592.63 |

| Page 7 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | Date: November 15, 2017 |

| Case Number: | 15-10109 | Priority Sequence |
| Debtor Name: | COINTERRA, INC. | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | Untied Kingdom | | | | | |
| 000058<br>070<br>7100-00 | Heiko Juch<br>Am Zollstock 16<br>OBERSUELZEN, GERMANY 67271 | Unsecured | | $5,959.00 | $5,999.00 | $5,999.00 |
| 000059<br>070<br>7100-00 | Michael Poolman<br>18 Hampton Close<br>Cadbury Heath<br>BRISTOL, AVON, GREAT BRITAIN<br>BS30 8EY | Unsecured | (59-1) DOCKETED IN ERROR - WRONG<br>PDF ATTACHED | $0.00 | $0.00 | $0.00 |
| 000060<br>070<br>7100-00 | Mr. Balbir a/k/a Bill Chepal<br>8042 Cooperhawk Court<br>SURREY, BC, CANADA V3W 0V1 | Unsecured | | $0.00 | $12,594.85 | $12,594.85 |
| 000061<br>070<br>7100-00 | Quail Electronics<br>2171 Research Drive<br>Livermore, CA 94550 | Unsecured | | $0.00 | $22,215.19 | $22,215.19 |
| 000062<br>070<br>7100-00 | Michael Poolman<br>18 Hampton Close<br>Cadbury Heath<br>BRISTOL, AVON, GREAT BRITAIN<br>BS30 8EY | Unsecured | | $3,491.32 | $3,531.32 | $3,531.32 |
| 000063<br>070<br>7100-00 | J Nos Richter<br>Raumerstr. 38<br>BERLIN, GERMANY 10437 | Unsecured | | $0.00 | $3,900.88 | $3,900.88 |
| 000064<br>070<br>7100-00 | Miklos Gaebler<br>Wagnerstrasse 6666<br>POTSDAM, GERMANY 14480 | Unsecured | (64-1) Account Number (last 4<br>digits):1791 | $6,432.92 | $7,762.00 | $7,762.00 |
| 000065<br>070<br>7100-00 | David G P Allan<br>90 Winchester St T<br>TORONTO, ON, CANADA, M4X 1B2 | Unsecured | | $0.00 | $51,250.00 | $51,250.00 |
| 000066<br>070<br>7100-00 | Eric Peterson<br>156 Park Dr<br>Eastchester, NY 10709-5109 | Unsecured | | $12,526.70 | $12,526.70 | $12,526.70 |
| 000067<br>070<br>7100-00 | Jessica Ieraci<br>Piazza Sant' Ambrogio 06<br>Misinto<br>Monza E Brianza, Italy 20826 | Unsecured | (67-1) Account Number (last 4<br>digits):7002 | $10,233.96 | $10,471.00 | $10,471.00 |
| 000068<br>070<br>7100-00 | Diran Martin Yousoufian<br>Moreno 1183<br>4TO "A&quot<br>CP 2000<br>Rosario, Santa Fe, Argentina AK 1-1 | Unsecured | | $0.00 | $6,000.00 | $6,000.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: November 15, 2017

Priority Sequence

Case Number: 15-10109
Debtor Name: COINTERRA, INC.

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000069 070 7100-00 | Diran Martin Yousoufian Moreno 1183 4TO "A&quot CP 2000 Rosario, Santa Fe, Argentina AK 1-1 | Unsecured | duplicate of 68  denied | $5,979.00 | $6,000.00 | $0.00 |
| 000070 070 7100-00 | P R C FERNANDO VIALE IGNAZIO SILONE 187,35/A ROME 00143 ITALY ROME, LA 00143 | Unsecured | | $0.00 | $999.00 | $999.00 |
| 000071 070 7100-00 | Shu Dong 120 Havenuen Bluff Alpharetta, GA 30022 | Unsecured | (71-1) Account Number (last 4 digits):3045 | $6,301.83 | $6,301.38 | $6,301.38 |
| 000072 070 7100-00 | Michael Peacock 14D Parliament St LOWER HUTT, NEW ZEALAND 5010 | Unsecured | (72-1) Account Number (last 4 digits):6652 | $0.00 | $6,817.55 | $6,817.55 |
| 000073 070 7100-00 | United Parcel Service c/o Receivable Management Services ("RMS P.O. Box 4396 Timonium, MD 21094 | Unsecured | | $168,010.46 | $161,735.38 | $161,735.38 |
| 000074 070 7100-00 | Kassite Limited Littlemore Park, Armstrong Road Oxford, OX4 4FY United Kingdom | Unsecured | | $0.00 | $147,464.62 | $147,464.62 |
| 000075 070 7100-00 | Kyle Askine 13804 Clarkwood Lane Laurel, MD 20707 | Unsecured | (75-1) Account Number (last 4 digits):1416 | $0.00 | $500.00 | $500.00 |
| 000076 070 7100-00 | Regal Research and Mfg. Co. LLC c/o Robert Palmer Fox Rothschild LLP 5420 LBJ Freeway, Ste. 1200 Dallas, TX 75240 | Unsecured | | $185,734.12 | $169,437.51 | $169,437.51 |
| 000077 070 7100-00 | Open-Silicon, Inc. Attn: Jay Vyas, Sr. VP and CFO 490 N. McCartney Blvd., Suite 220 Milpitas, California 95035 | Unsecured | | $0.00 | $12,251,141.84 | $12,251,141.84 |
| 000078 070 7100-00 | Donald Crock 204 Overlook Drive Kent, OH 44240 | Unsecured | (78-1) Account Number (last 4 digits):4464 | $6,311.55 | $6,124.00 | $6,124.00 |

**EXHIBIT C**
**ANALYSIS OF CLAIMS REGISTER**

Date: November 15, 2017

Case Number: 15-10109
Debtor Name: COINTERRA, INC.

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000079 070 7100-00 | Guilherme Cherman Perdigao de Oliveira Rua Almirante Guilobel 110 408 Rio de Janeiro, RJ, Brazil, CEP 22471-150 Rio de Janeiro, RJ 22471-150 | Unsecured | (79-1) Account Number (last 4 digits):9839 | $5,999.00 | $5,999.00 | $5,999.00 |
| 000080 070 7100-00 | Sharon Boone 37543 England Way 221 RED DEER COUNTY, AB, CANADA T4S 2C3 | Unsecured | | $6,251.39 | $6,311.39 | $6,311.39 |
| 000081 070 7100-00 | Michael Denham 402 Highland Avenue Po Box 420 West Milton, PA 17886 | Unsecured | (81-1) Account Number (last 4 digits):2764 | $0.00 | $8,598.00 | $8,598.00 |
| 000082 070 7100-00 | Laszlo Tukacs Rim U 3 BUDAPEST, BU, HUNGARY 1183 | Unsecured | (82-1) Account Number (last 4 digits):3045 | $0.00 | $11,999.00 | $11,999.00 |
| 000083 070 7100-00 | Vladimir Zdorov 3762 Firpointe St. San Ramon, CA 94582 | Unsecured | (83-1) Account Number (last 4 digits):3045 | $0.00 | $6,386.42 | $6,386.42 |
| 000084 070 7100-00 | Michael Diemer 25 W Perry Street Willard, OH 44890 | Unsecured | (84-1) Account Number (last 4 digits):8507 | $6,129.56 | $6,129.56 | $6,129.56 |
| 000085 070 7100-00 | Michael Diemer 25 W Perry Street Willard, OH 44890 | Unsecured | (85-1) Account Number (last 4 digits):8507 duplicate of 84   deny | $0.00 | $6,129.56 | $0.00 |
| 000086 070 7100-00 | William Gaskins 734 15Th Street Nw Suite 1200 Washington, DC 20005 | Unsecured | | $6,127.42 | $6,127.42 | $6,127.42 |
| 000087 070 7100-00 | Bo Yang 6 Valerie Avenue Jericho, NY 11753 | Unsecured | (87-1) Account Number (last 4 digits):3045 | $0.00 | $4,500.00 | $4,500.00 |
| 000088 070 7100-00 | Bogdan Bivolaru Traian Popovici, Nr 89 Block B10, 6Th Floor, Apt 38 BUCHAREST, ROMANIA 31422 | Unsecured | (88-1) Account Number (last 4 digits):3045 | $5,196.00 | $5,196.00 | $5,196.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: November 15, 2017

Priority Sequence

Case Number:  15-10109
Debtor Name:  COINTERRA, INC.

| Code # | Creditor Name & Address | Claim Class   Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| 000089 070 7100-00 | Omni Logistics 15912 International Plaza Drive Houston, TX 77032 | Unsecured (89-1) Transportation and/or freight services | $66,280.16 | $66,280.16 | $66,280.16 |
| 000090 070 7100-00 | Quentin Gomez Jr. 4254 Derby Drive Davie, FL 33330 | Unsecured | $0.00 | $4,000.00 | $4,000.00 |
| 000091 070 7100-00 | C7 Data Centers, Inc. c/o R. Adam Swick Reid Collins & Tsai 1301 S Capital of Texas Hwy, C-300 Austin, TX 78746 | Unsecured (91-1) Possession/Contract (91-1) plus interest, fees, and costs | $978,729.90 | $5,394,113.92 | $5,394,113.92 |
| 000092 070 7100-00 | Ali Abdulsattar Al Beshri Emir Mansouri P.O. Box 3459 Doha-Qatar | Unsecured | $0.00 | $273,996.00 | $273,996.00 |
| 000093 070 7100-00 | John Kelly 1101 Ne 109 Street Miami, FL 33161 | Unsecured | $0.00 | $5,000.00 | $5,000.00 |
| 000094 070 7100-00 | B.F.T.J JESPERS Linus Paulingweg 12 THE NETHERLANDS ( HOLLAND ) Rotterdam, AR 3069-NM | Unsecured (94-1) Account Number (last 4 digits):3045 | $0.00 | $6,494.21 | $6,494.21 |
| 000095 070 7100-00 | Pietro Brivio Via lv Novembre, 51 Scala AMERATE, LOMBARDIA, ITALY 23807 | Unsecured (95-1) Account Number (last 4 digits):3040 | $6,379.68 | $6,449.68 | $6,449.68 |
| 000096 070 7100-00 | Pietro Brivio Via lv Novembre, 51 Scala AMERATE, LOMBARDIA, ITALY 23807 | Unsecured (96-1) Account Number (last 4 digits):3040 duplicate of 95    deny | $0.00 | $6,449.68 | $0.00 |
| 000097 070 7100-00 | Kelley Britenbaker 701 Boulder Blf San Marcos, TX 78666-8347 | Unsecured (97-1) Account Number (last 4 digits):1264 | $0.00 | $2,804.17 | $2,804.17 |
| 000098 070 7100-00 | FedEx TechConnect, Inc. Attn: Revenue Recovery/Bankruptcy 3965 Airways Blvd. Module G.,3rd Floor Memphis,TN 38116 | Unsecured | $1,491.18 | $1,573.63 | $1,573.63 |
| 000099 070 7100-00 | Venugopal Badaravada 360 Bell Street South Unit: 515 OTTAWA, ON, CANADA K1S 5E8 | Unsecured | $0.00 | $12,614.00 | $12,614.00 |

|  | | EXHIBIT C | | Date: November 15, 2017 |
|---|---|---|---|---|
| Page 11 | | ANALYSIS OF CLAIMS REGISTER | | |

Case Number: 15-10109
Debtor Name: COINTERRA, INC.

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000100 070 7100-00 | CenturyLink Communications, LLC 1801 California Street, 9th Floor Attn: Bankruptcy Denver, CO 80202 | Unsecured | (100-1) Account Number (last 4 digits):7239  (100-2) Account Number (last 4 digits):7239 | $2,743,794.80 | $11,420,975.02 | $11,420,975.02 |
| 000101 070 7100-00 | Andrews Kurth LLP ATTN: Timothy A. Davidson II 600 Travis, Suite 4200 Houston, Texas 77002 | Unsecured | | $0.00 | $184,513.27 | $184,513.27 |
| 000102 070 7100-00 | United Parcel Service Inc. c/o Alston & Bird L.L.P. Attn: Bowen Shoemaker 1201 West Peachtree St. Atlanta, GA 30309-3424 | Unsecured | (102-1) Excluding interest and other unliquidated amounts | $0.00 | $46,529.92 | $46,529.92 |
| 000103 070 7100-00 | UPS Supply Chain Solutions, Inc. Alston & Bird L.L.P. Attn: Bowen Shoemaker 1201 West Peachtree St. Atlanta, GA 30309-3424 | Unsecured | (103-1) Excluding interest and other unliquidated amounts | $0.00 | $113,035.43 | $113,035.43 |
| 000104 070 7100-00 | Grzegorz Saganski Muchoborska 8 WROCLAW, POLAND 54-424 | Unsecured | | $0.00 | $15,998.00 | $15,998.00 |
| 000105 070 7100-00 | Yimin Wang Qingtiejiayuan, Qinglongchang Room 51, Unit 4 Of Building 8 CHENGDU, CHENGHUA, CN24, CHINA 610066 | Unsecured | (105-1) Account Number (last 4 digits):1416 | $0.00 | $5,999.00 | $5,999.00 |
| 000106 070 7100-00 | Douglas Wall 3 Rollesby Street, Hoon Hay CHRISTCHURCH, CT, NEW ZEALAND 8025 | Unsecured | (106-1) Account Number (last 4 digits):8663 | $6,558.13 | $6,598.13 | $6,598.13 |
| 000107 070 7100-00 | Wei Cao Lane 300, Wu Ning Road Room 403, No 21 SHANGHAI, CN10, CHINA 200063 | Unsecured | (107-1) Account Number (last 4 digits):8310 | $0.00 | $6,485.04 | $6,485.04 |
| 000108 070 7100-00 | Joston Pinto 1921 California Street Apt 18 Mountain View, CA 94040 | Unsecured | (108-1) Account Number (last 4 digits):3271 | $6,131.76 | $6,131.76 | $6,131.76 |
| 000109 070 7100-00 | Thijs Van Den Berg Johannes Worpstraat 49 III AMSTERDAM, NETHERLANDS 1076BG | Unsecured | (109-1) Account Number (last 4 digits):6420 | $0.00 | $15,000.00 | $15,000.00 |
| 000110 070 7100-00 | Tuur Dirk Demeester Tuur Demeester 220 N. Zapata Hwy. #11 PMB # 851A | Unsecured | | $0.00 | $119,400.00 | $119,400.00 |

| | | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|---|

Page 12

**EXHIBIT C**
**ANALYSIS OF CLAIMS REGISTER**

Date: November 15, 2017

| | | | Priority Sequence | | | |
|---|---|---|---|---|---|---|

Case Number: 15-10109
Debtor Name: COINTERRA, INC.

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | Laredo, TX 78043-4464 | | | | | |
| 000111 070 7100-00 | Marc Delgado c/o Jason M. Medley, Esq. LeClair Ryan, P.C. 1233 West Loop South Ste 1000 Houston, TX 77027 | Unsecured | | $0.00 | $6,300.18 | $6,300.18 |
| 000112 070 7100-00 | Synopsys, Inc. c/o Petra M. Reinecke, Esq. Schwartz & Cera LLP 201 California Street, Suite 450 San Francisco, CA 94111 | Unsecured | | $0.00 | $191,324.52 | $191,324.52 |
| 000113 070 7100-00 | Jakub Hodan Vreskovice 78 VRESKOVICE, CZECH REPUBLIC 33401 | Unsecured | | $0.00 | $19,996.00 | $19,996.00 |
| 000114 070 7100-00 | Hannacott SA c/o Steve Skarnulis Cain & Scarnulis 400 W. 15th St. Ste 900 Austin, TX 78701 | Unsecured (114-1) Purchase of Goods not Delivered | | $0.00 | $157,460.72 | $157,460.72 |
| 000115 070 7100-00 | Mattia Baldinger Zunzgerstrasse 24 SISSACH, SCHWEIZ SWITZERLAND 4450 | Unsecured | | $0.00 | $5,000.00 | $5,000.00 |
| 000116 070 7100-00 | Applied Circuit Technology, Inc. c/o Mark Ralston Fishman Jackson PLLC Three Galleria Tower 13155 Noel Road, Suite 700 Dallas, TX 75240 | Unsecured | | $0.00 | $308,259.76 | $308,259.76 |
| 000117 070 7100-00 | Panos Skaltsas Alikarnassou 24 NEA SMYRNI, ATTICA, GREECE 17122 | Unsecured (117-1) Account Number (last 4 digits):3045 | | $0.00 | $14,477.74 | $14,477.74 |
| 000118 070 7100-00 | Christian Sprajc Niederdonker Str. 34 Germany Dsseldorf, AK 40547 | Unsecured (118-1) Account Number (last 4 digits):1330 | | $0.00 | $5,999.00 | $5,999.00 |
| 000119 070 7100-00 | Michael Delgado 11755 Sw 18TH Street Apt 407 Miami, FL 33175 | Unsecured | | $0.00 | $6,000.00 | $6,000.00 |

Page 13

**EXHIBIT C**
**ANALYSIS OF CLAIMS REGISTER**

Date: November 15, 2017

Priority Sequence

Case Number:   15-10109
Debtor Name:   COINTERRA, INC.

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000121<br>070<br>7100-00 | Andrew Waldorf<br>6300 E. Hampden Avenue #3230<br>Denver, CO 80222 | Unsecured | | $0.00 | $6,117.49 | $6,117.49 |
| 000122<br>070<br>7100-00 | Jasper Friend<br>18474 Highway 19<br>Steelville, MO 65565 | Unsecured | (122-1) Account Number (last 4<br>digits):8138 | $6,287.85 | $6,287.85 | $6,287.85 |
| | Subtotal for Priority 070 | | | $4,975,118.74 | $42,111,989.30 | $41,436,665.53 |
| 000120<br>999<br>8200-05 | IMPALA LTD<br>ROOM 1617-18 STAR HOUSE<br>3 SALISBURY ROAD<br>TST KOWLOON<br>HONG KONG<br>Hong Kong, TX 00-00 | Administrative | (120-1) Account Number (last 4<br>digits):0109<br>equity security holder, gets paid after unsecured get paid | $0.00 | $50,000.00 | $0.00 |
| BOND<br>999<br>2300-00 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET, SUITE 420<br>NEW ORLEANS, LA 70139 | Administrative | Bond #016017995 | $0.00 | $88.76 | $88.76 |
| | | | 1150502146   05/11/15   101 | | 32.19 | |
| | | | 1150502146   03/01/16   104 | | 34.03 | |
| | | | 1150502146   03/11/17   107 | | 22.54 | |
| | Subtotal for Priority 999 | | | $0.00 | $50,088.76 | $88.76 |
| | Case Totals: | | | $4,975,118.74 | $42,251,044.96 | $41,525,721.19 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 15-10109 HCM
Case Name: COINTERRA, INC.
Trustee Name: RANDOLPH N. OSHEROW

Balance on hand                               $          70,016.19

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| | WRIGHT GINSBERG BUSILOW, PC | $ 8,313.04 | $ 8,313.04 | $ 8,313.04 | $ 0.00 |
| 000022 | Jan Turza | $ 22,705.56 | $ 22,705.56 | $ 0.00 | $ 22,705.56 |

Total to be paid to secured creditors          $          22,705.56

Remaining Balance                               $          47,310.63

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: RANDOLPH N. OSHEROW | $ 9,308.77 | $ 0.00 | $ 9,308.77 |
| Trustee Expenses: RANDOLPH N. OSHEROW | $ 1,928.74 | $ 0.00 | $ 1,928.74 |
| Attorney for Trustee Fees: BARRETT DAFFIN FRAPPIER TURNER & | $ 27,565.00 | $ 27,565.00 | $ 0.00 |
| Attorney for Trustee Expenses: BARRETT DAFFIN FRAPPIER TURNER & | $ 457.47 | $ 457.47 | $ 0.00 |
| Accountant for Trustee Fees: JANET RAKOWITZ | $ 1,125.00 | $ 1,125.00 | $ 0.00 |
| Other: INTERNATIONAL SURETIES, LTD. | $ 88.76 | $ 88.76 | $ 0.00 |
| Other: KELL C. MERCER | $ 7,840.00 | $ 7,840.00 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: KELL C. MERCER | $ 3,478.07 | $ 3,478.07 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses      $ 11,237.51

Remaining Balance      $ 36,073.12

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 17,482.76  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000041 | Texas Workforce Commission | $ 1,340.78 | $ 0.00 | $ 1,340.78 |
| 000057 | Comptroller of Public Accounts | $ 16,141.98 | $ 0.00 | $ 16,141.98 |

Total to be paid to priority creditors      $ 17,482.76

Remaining Balance      $ 18,590.36

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 41,436,665.53  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  0.0  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | BCF LLP | $ 2,013.49 | $ 0.00 | $ 0.90 |
| 000002 | Zachary Cullen | $ 3,864.00 | $ 0.00 | $ 1.73 |
| 000003 | BDO USA LLP | $ 128,400.00 | $ 0.00 | $ 57.61 |
| 000004 | McGrath RentCorp dba TRS-RenTelco | $ 245.52 | $ 0.00 | $ 0.11 |
| 000005 | Sebastian Tarach | $ 5,273.05 | $ 0.00 | $ 2.37 |
| 000006 | Tekhne, LLC | $ 14,970.92 | $ 0.00 | $ 6.72 |
| 000007 | Brett Hansmeier | $ 6,131.76 | $ 0.00 | $ 2.75 |
| 000008 | Future Electronics Corp. | $ 1,961,580.46 | $ 0.00 | $ 880.05 |
| 000009 | Jason Kusuma | $ 7,999.00 | $ 0.00 | $ 3.59 |
| 000010 | Kit Hui | $ 6,386.42 | $ 0.00 | $ 2.87 |
| 000011 | Mark Kim | $ 25,456.70 | $ 0.00 | $ 11.42 |
| 000012 | Christopher Snook | $ 7,999.00 | $ 0.00 | $ 3.59 |
| 000013 | Ryan Jauregui | $ 2,223.15 | $ 0.00 | $ 1.00 |
| 000014 | Yewulsew Amare | $ 6,122.05 | $ 0.00 | $ 2.74 |
| 000015 | Afzal Ahmed | $ 5,000.00 | $ 0.00 | $ 2.24 |
| 000016 | Ben Henneman | $ 5,999.00 | $ 0.00 | $ 2.69 |
| 000017 | Matthew Knight | $ 5,999.00 | $ 0.00 | $ 2.69 |
| 000018 | John Durcan | $ 23,996.00 | $ 0.00 | $ 10.77 |
| 000019 | Arrow Electronics, Inc. | $ 80,903.84 | $ 0.00 | $ 36.30 |
| 000020 | Viriton, LLP | $ 15,120.00 | $ 0.00 | $ 6.78 |
| 000021 | Austin Foam Plastics, Inc. | $ 31,878.06 | $ 0.00 | $ 14.30 |
| 000023 | Brian Chase | $ 879.53 | $ 0.00 | $ 0.39 |
| 000024 | Eliran Itzhaki | $ 20,000.00 | $ 0.00 | $ 8.97 |
| 000025 | Kevin Schmitz | $ 6,563.82 | $ 0.00 | $ 2.95 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000026 | Cadence Design Systems, Inc. | $ 60,000.00 | $ 0.00 | $ 26.92 |
| 000027 | Erick Argueta | $ 6,000.00 | $ 0.00 | $ 2.69 |
| 000028 | Chunliu Shen | $ 9,998.00 | $ 0.00 | $ 4.49 |
| 000029 | William Gaskins | $ 0.00 | $ 0.00 | $ 0.00 |
| 000030 | Tom Belanger | $ 1,775.40 | $ 0.00 | $ 0.80 |
| 000031 | Sean Sadel-Stevens | $ 2,813.10 | $ 0.00 | $ 1.26 |
| 000032 | Gabriel Politzer | $ 10,000.00 | $ 0.00 | $ 4.49 |
| 000033 | Nampil Chousein | $ 6,571.89 | $ 0.00 | $ 2.95 |
| 000034 | Bill Chow | $ 6,325.70 | $ 0.00 | $ 2.84 |
| 000035 | Miquel Axel Estelrich Rullan | $ 5,999.00 | $ 0.00 | $ 2.69 |
| 000036 | Indium Corporation of America | $ 36,450.00 | $ 0.00 | $ 16.35 |
| 000037 | Kournikov Andrei, Dapfor | $ 5,999.00 | $ 0.00 | $ 2.69 |
| 000038 | Martin Nachev | $ 3,483.50 | $ 0.00 | $ 1.56 |
| 000039 | Ramakanth Gouru | $ 5,999.00 | $ 0.00 | $ 2.69 |
| 000040 | Wilson Sonsini Goodrich and Rosati | $ 2,135,936.83 | $ 0.00 | $ 958.28 |
| 000042 | Walter Thamm | $ 9,998.00 | $ 0.00 | $ 4.49 |
| 000043 | P R C FERNANDO | $ 999.00 | $ 0.00 | $ 0.45 |
| 000044 | Fortis Advisors, LLC, Collateral Agent | $ 4,560,154.66 | $ 0.00 | $ 2,045.89 |
| 000045 | Eric Nydegger | $ 99,980.00 | $ 0.00 | $ 44.86 |
| 000046 | Glyn Lewis | $ 6,406.71 | $ 0.00 | $ 2.87 |
| 000047 | Stuart Caborn | $ 5,183.02 | $ 0.00 | $ 2.33 |
| 000048 | Cointerra, Inc. | $ 9,997.00 | $ 0.00 | $ 4.48 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000049 | Eric Conkle | $ 6,313.71 | $ 0.00 | $ 2.83 |
| 000050 | Michael Vick | $ 500,359.90 | $ 0.00 | $ 224.48 |
| 000051 | Mikulas Kiss | $ 7,999.00 | $ 0.00 | $ 3.59 |
| 000052 | Nathan Davis | $ 10,247.25 | $ 0.00 | $ 4.60 |
| 000053 | Brendan Murray | $ 6,616.26 | $ 0.00 | $ 2.97 |
| 000054 | Stanley Wing Hong Leung | $ 5,999.00 | $ 0.00 | $ 2.69 |
| 000055 | Lautaro Cline | $ 138,229.59 | $ 0.00 | $ 62.02 |
| 000056 | Joshua Jong | $ 6,592.63 | $ 0.00 | $ 2.96 |
| 000058 | Heiko Juch | $ 5,999.00 | $ 0.00 | $ 2.69 |
| 000059 | Michael Poolman | $ 0.00 | $ 0.00 | $ 0.00 |
| 000060 | Mr. Balbir a/k/a Bill Chepal | $ 12,594.85 | $ 0.00 | $ 5.65 |
| 000061 | Quail Electronics | $ 22,215.19 | $ 0.00 | $ 9.97 |
| 000062 | Michael Poolman | $ 3,531.32 | $ 0.00 | $ 1.58 |
| 000063 | J Nos Richter | $ 3,900.88 | $ 0.00 | $ 1.75 |
| 000064 | Miklos Gaebler | $ 7,762.00 | $ 0.00 | $ 3.48 |
| 000065 | David G P Allan | $ 51,250.00 | $ 0.00 | $ 22.99 |
| 000066 | Eric Peterson | $ 12,526.70 | $ 0.00 | $ 5.62 |
| 000067 | Jessica Ieraci | $ 10,471.00 | $ 0.00 | $ 4.70 |
| 000068 | Diran Martin Yousoufian | $ 6,000.00 | $ 0.00 | $ 2.69 |
| 000069 | Diran Martin Yousoufian | $ 0.00 | $ 0.00 | $ 0.00 |
| 000070 | P R C FERNANDO | $ 999.00 | $ 0.00 | $ 0.45 |
| 000071 | Shu Dong | $ 6,301.38 | $ 0.00 | $ 2.83 |
| 000072 | Michael Peacock | $ 6,817.55 | $ 0.00 | $ 3.06 |
| 000073 | United Parcel Service | $ 161,735.38 | $ 0.00 | $ 72.56 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000074 | Kassite Limited | $ 147,464.62 | $ 0.00 | $ 66.16 |
| 000075 | Kyle Askine | $ 500.00 | $ 0.00 | $ 0.22 |
| 000076 | Regal Research and Mfg. Co. LLC | $ 169,437.51 | $ 0.00 | $ 76.02 |
| 000077 | Open-Silicon, Inc. | $ 12,251,141.84 | $ 0.00 | $ 5,496.42 |
| 000078 | Donald Crock | $ 6,124.00 | $ 0.00 | $ 2.74 |
| 000079 | Guilherme Cherman Perdigao de Oliveira | $ 5,999.00 | $ 0.00 | $ 2.69 |
| 000080 | Sharon Boone | $ 6,311.39 | $ 0.00 | $ 2.83 |
| 000081 | Michael Denham | $ 8,598.00 | $ 0.00 | $ 3.86 |
| 000082 | Laszlo Tukacs | $ 11,999.00 | $ 0.00 | $ 5.38 |
| 000083 | Vladimir Zdorov | $ 6,386.42 | $ 0.00 | $ 2.87 |
| 000084 | Michael Diemer | $ 6,129.56 | $ 0.00 | $ 2.75 |
| 000085 | Michael Diemer | $ 0.00 | $ 0.00 | $ 0.00 |
| 000086 | William Gaskins | $ 6,127.42 | $ 0.00 | $ 2.75 |
| 000087 | Bo Yang | $ 4,500.00 | $ 0.00 | $ 2.02 |
| 000088 | Bogdan Bivolaru | $ 5,196.00 | $ 0.00 | $ 2.33 |
| 000089 | Omni Logistics | $ 66,280.16 | $ 0.00 | $ 29.74 |
| 000090 | Quentin Gomez Jr. | $ 4,000.00 | $ 0.00 | $ 1.79 |
| 000091 | C7 Data Centers, Inc. | $ 5,394,113.92 | $ 0.00 | $ 2,420.04 |
| 000092 | Ali Abdulsattar Al Beshri | $ 273,996.00 | $ 0.00 | $ 122.93 |
| 000093 | John Kelly | $ 5,000.00 | $ 0.00 | $ 2.24 |
| 000094 | B.F.T.J JESPERS | $ 6,494.21 | $ 0.00 | $ 2.91 |
| 000095 | Pietro Brivio | $ 6,449.68 | $ 0.00 | $ 2.89 |
| 000096 | Pietro Brivio | $ 0.00 | $ 0.00 | $ 0.00 |
| 000097 | Kelley Britenbaker | $ 2,804.17 | $ 0.00 | $ 1.26 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000098 | FedEx TechConnect, Inc. | $ 1,573.63 | $ 0.00 | $ 0.71 |
| 000099 | Venugopal Badaravada | $ 12,614.00 | $ 0.00 | $ 5.66 |
| 000100 | CenturyLink Communications, LLC | $ 11,420,975.02 | $ 0.00 | $ 5,123.97 |
| 000101 | Andrews Kurth LLP | $ 184,513.27 | $ 0.00 | $ 82.78 |
| 000102 | United Parcel Service Inc. | $ 46,529.92 | $ 0.00 | $ 20.88 |
| 000103 | UPS Supply Chain Solutions, Inc. | $ 113,035.43 | $ 0.00 | $ 50.71 |
| 000104 | Grzegorz Saganski | $ 15,998.00 | $ 0.00 | $ 7.18 |
| 000105 | Yimin Wang | $ 5,999.00 | $ 0.00 | $ 2.69 |
| 000106 | Douglas Wall | $ 6,598.13 | $ 0.00 | $ 2.96 |
| 000107 | Wei Cao | $ 6,485.04 | $ 0.00 | $ 2.91 |
| 000108 | Joston Pinto | $ 6,131.76 | $ 0.00 | $ 2.75 |
| 000109 | Thijs Van Den Berg | $ 15,000.00 | $ 0.00 | $ 6.73 |
| 000110 | Tuur Dirk Demeester | $ 119,400.00 | $ 0.00 | $ 53.57 |
| 000111 | Marc Delgado | $ 6,300.18 | $ 0.00 | $ 2.83 |
| 000112 | Synopsys, Inc. | $ 191,324.52 | $ 0.00 | $ 85.83 |
| 000113 | Jakub Hodan | $ 19,996.00 | $ 0.00 | $ 8.97 |
| 000114 | Hannacott SA | $ 157,460.72 | $ 0.00 | $ 70.64 |
| 000115 | Mattia Baldinger | $ 5,000.00 | $ 0.00 | $ 2.24 |
| 000116 | Applied Circuit Technology, Inc. | $ 308,259.76 | $ 0.00 | $ 138.30 |
| 000117 | Panos Skaltsas | $ 14,477.74 | $ 0.00 | $ 6.50 |
| 000118 | Christian Sprajc | $ 5,999.00 | $ 0.00 | $ 2.69 |
| 000119 | Michael Delgado | $ 6,000.00 | $ 0.00 | $ 2.69 |
| 000121 | Andrew Waldorf | $ 6,117.49 | $ 0.00 | $ 2.74 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000122 | Jasper Friend | $ 6,287.85 | $ 0.00 | $ 2.83 |

Total to be paid to timely general unsecured creditors $ 18,590.36

Remaining Balance $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE