# UNITED STATES BANKRUPTCY COURT
## WESTERN **DISTRICT OF** TEXAS
### AUSTIN **DIVISION**

|  |  |  |
|---|---|---|
| In re: | § | |
| | § | |
| COINTERRA, INC. | § | Case No. 15-10109 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

RANDOLPH N. OSHEROW, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 13,128,765.95 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants: 92,642.35 | Claims Discharged Without Payment: 41,392,524.54 |
| Total Expenses of Administration: 55,668.01 | |

3) Total gross receipts of $ 148,310.36  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 148,310.36  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 8,313.04 | $ 8,313.04 | $ 8,313.04 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 55,668.01 | 55,668.01 | 55,668.01 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 17,482.76 | 17,482.76 | 17,482.76 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 4,975,118.74 | 42,134,694.86 | 41,459,371.09 | 66,846.55 |
| **TOTAL DISBURSEMENTS** | $ 4,975,118.74 | $ 42,216,158.67 | $ 41,540,834.90 | $ 148,310.36 |

4)  This case was originally filed under chapter 7 on  01/24/2015 .  The case was pending for 48 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/28/2018                   By:/s/RANDOLPH N. OSHEROW
                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 4 Bank of America Accounts | 1129-000 | 20,587.76 |
| Hanover Insurance Company-interest in ins. | 1129-000 | 15,309.00 |
| Hanover Insurance Company-interest in ins. | 1149-000 | 15,309.00 |
| Office equipment, furnishings, supplies | 1149-000 | 17,509.10 |
| preference actions | 1241-000 | 57,052.57 |
| preference actions | 1249-000 | 12,000.00 |
| Coats Rose PC | 1290-000 | 907.93 |
| REFUND OF RETAINER PER T. DAVIDSON | 1290-000 | 9,635.00 |
| **TOTAL GROSS RECEIPTS** | | **$ 148,310.36** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WRIGHT GINSBERG BUSILOW, PC | 4210-000 | NA | 8,313.04 | 8,313.04 | 8,313.04 |
| **TOTAL SECURED CLAIMS** | | | $ NA | $ 8,313.04 | $ 8,313.04 | $ 8,313.04 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:RANDOLPH N. OSHEROW | 2100-000 | NA | 10,665.52 | 10,665.52 | 10,665.52 |
| TRUSTEE EXPENSES:RANDOLPH N. OSHEROW | 2200-000 | NA | 2,156.36 | 2,156.36 | 2,156.36 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 88.76 | 88.76 | 88.76 |
| BANK OF KANSAS CITY | 2600-000 | NA | 1,623.87 | 1,623.87 | 1,623.87 |
| BOK FINANCIAL | 2600-000 | NA | 667.96 | 667.96 | 667.96 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):BARRETT DAFFIN FRAPPIER TURNER | 3210-000 | NA | 27,565.00 | 27,565.00 | 27,565.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):KELL C. MERCER | 3210-000 | NA | 7,840.00 | 7,840.00 | 7,840.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):BARRETT DAFFIN FRAPPIER TURNER | 3220-000 | NA | 457.47 | 457.47 | 457.47 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):KELL C. MERCER | 3220-000 | NA | 3,478.07 | 3,478.07 | 3,478.07 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):JANET RAKOWITZ | 3410-000 | NA | 1,125.00 | 1,125.00 | 1,125.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 55,668.01 | $ 55,668.01 | $ 55,668.01 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000057 | COMPTROLLER OF PUBLIC ACCOUNTS | 5800-000 | NA | 16,141.98 | 16,141.98 | 16,141.98 |
| 000041 | TEXAS WORKFORCE COMMISSION | 5800-000 | NA | 1,340.78 | 1,340.78 | 1,340.78 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 17,482.76 | $ 17,482.76 | $ 17,482.76 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000101 | ANDREWS KURTH LLP | 7100-000 | NA | 184,513.27 | 184,513.27 | 297.50 |
| 000019 | ARROW ELECTRONICS, INC. | 7100-000 | NA | 80,903.84 | 80,903.84 | 130.44 |
| 000021 | AUSTIN FOAM PLASTICS, INC. | 7100-000 | NA | 31,878.06 | 31,878.06 | 51.40 |
| 000003 | BDO USA LLP | 7100-000 | 125,900.00 | 128,400.00 | 128,400.00 | 207.02 |
| 000087 | BO YANG | 7100-000 | NA | 4,500.00 | 4,500.00 | 7.26 |
| 000053 | BRENDAN MURRAY | 7100-000 | 6,576.26 | 6,616.26 | 6,616.26 | 10.67 |
| 000007 | BRETT HANSMEIER | 7100-000 | 6,131.76 | 6,131.76 | 6,131.76 | 9.89 |
| 000091 | C7 DATA CENTERS, INC. | 7100-000 | 978,729.90 | 5,394,113.92 | 5,394,113.92 | 8,697.13 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000026 | CADENCE DESIGN SYSTEMS, INC. | 7100-000 | NA | 60,000.00 | 60,000.00 | 96.74 |
| 000100 | CENTURYLINK COMMUNICATIONS, LLC | 7100-000 | 2,743,794.80 | 11,420,975.02 | 11,420,975.02 | 18,414.48 |
| 000012 | CHRISTOPHER SNOOK | 7100-000 | NA | 7,999.00 | 7,999.00 | 12.90 |
| 000048 | COINTERRA, INC. | 7100-000 | NA | 9,997.00 | 9,997.00 | 16.12 |
| 000065 | DAVID G P ALLAN | 7100-000 | NA | 51,250.00 | 51,250.00 | 82.64 |
| 000069 | DIRAN MARTIN YOUSOUFIAN | 7100-000 | 5,979.00 | 6,000.00 | 0.00 | 0.00 |
| 000106 | DOUGLAS WALL | 7100-000 | 6,558.13 | 6,598.13 | 6,598.13 | 10.64 |
| 000024 | ELIRAN ITZHAKI | 7100-000 | 17,997.00 | 20,000.00 | 20,000.00 | 32.25 |
| 000049 | ERIC CONKLE | 7100-000 | 6,313.71 | 6,313.71 | 6,313.71 | 10.18 |
| 000066 | ERIC PETERSON | 7100-000 | 12,526.70 | 12,526.70 | 12,526.70 | 20.20 |
| 000044 | FORTIS ADVISORS, LLC, COLLATERAL AG | 7100-000 | NA | 4,560,154.66 | 4,560,154.66 | 7,352.51 |
| 000008 | FUTURE ELECTRONICS CORP. | 7100-000 | NA | 1,961,580.46 | 1,961,580.46 | 3,162.73 |
| 000046 | GLYN LEWIS | 7100-000 | 6,367.00 | 6,406.71 | 6,406.71 | 10.33 |
| 000058 | HEIKO JUCH | 7100-000 | 5,959.00 | 5,999.00 | 5,999.00 | 9.67 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000036 | INDIUM CORPORATION OF AMERICA | 7100-000 | 36,450.00 | 36,450.00 | 36,450.00 | 58.77 |
| 000009 | JASON KUSUMA | 7100-000 | NA | 7,999.00 | 7,999.00 | 12.90 |
| 000093 | JOHN KELLY | 7100-000 | NA | 5,000.00 | 5,000.00 | 8.06 |
| 000108 | JOSTON PINTO | 7100-000 | 6,131.76 | 6,131.76 | 6,131.76 | 9.89 |
| 000010 | KIT HUI | 7100-000 | 6,386.00 | 6,386.42 | 6,386.42 | 10.29 |
| 000111 | MARC DELGADO | 7100-000 | NA | 6,300.18 | 6,300.18 | 10.16 |
| 000011 | MARK KIM | 7100-000 | NA | 25,456.70 | 25,456.70 | 41.04 |
| 000119 | MICHAEL DELGADO | 7100-000 | NA | 6,000.00 | 6,000.00 | 9.67 |
| 000081 | MICHAEL DENHAM | 7100-000 | NA | 8,598.00 | 8,598.00 | 13.86 |
| 000084 | MICHAEL DIEMER | 7100-000 | 6,129.56 | 6,129.56 | 6,129.56 | 9.88 |
| 000085 | MICHAEL DIEMER | 7100-000 | NA | 6,129.56 | 0.00 | 0.00 |
| 000072 | MICHAEL PEACOCK | 7100-000 | NA | 6,817.55 | 6,817.55 | 10.99 |
| 000062 | MICHAEL POOLMAN | 7100-000 | 3,491.32 | 3,531.32 | 3,531.32 | 0.00 |
| 000050 | MICHAEL VICK | 7100-000 | 249,900.00 | 500,359.90 | 500,359.90 | 806.75 |
| 000060 | MR. BALBIR A/K/A BILL CHEPAL | 7100-000 | NA | 12,594.85 | 12,594.85 | 20.31 |
| 000052 | NATHAN DAVIS | 7100-000 | NA | 10,247.25 | 10,247.25 | 16.52 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000089 | OMNI LOGISTICS | 7100-000 | 66,280.16 | 66,280.16 | 66,280.16 | 106.87 |
| 000077 | OPEN-SILICON, INC. | 7100-000 | NA | 12,251,141.84 | 12,251,141.84 | 19,752.99 |
| 000096 | PIETRO BRIVIO | 7100-000 | NA | 6,449.68 | 0.00 | 0.00 |
| 000061 | QUAIL ELECTRONICS | 7100-000 | NA | 22,215.19 | 22,215.19 | 35.82 |
| 000076 | REGAL RESEARCH AND MFG. CO. LLC | 7100-000 | 185,734.12 | 169,437.51 | 169,437.51 | 273.19 |
| 000080 | SHARON BOONE | 7100-000 | 6,251.39 | 6,311.39 | 6,311.39 | 10.18 |
| 000071 | SHU DONG | 7100-000 | 6,301.83 | 6,301.38 | 6,301.38 | 10.16 |
| 000006 | TEKHNE, LLC | 7100-000 | 1,336.00 | 14,970.92 | 14,970.92 | 24.14 |
| 000102 | UNITED PARCEL SERVICE INC. | 7100-000 | NA | 46,529.92 | 46,529.92 | 75.02 |
| 000103 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 7100-000 | NA | 113,035.43 | 113,035.43 | 182.25 |
| 000020 | VIRITON, LLP | 7100-000 | NA | 15,120.00 | 15,120.00 | 24.38 |
| 000083 | VLADIMIR ZDOROV | 7100-000 | NA | 6,386.42 | 6,386.42 | 10.30 |
| 000029 | WILLIAM GASKINS | 7100-000 | NA | 6,127.42 | 0.00 | 0.00 |
| 000040 | WILSON SONSINI GOODRICH AND ROSATI | 7100-000 | 76,357.75 | 2,135,936.83 | 2,135,936.83 | 3,443.85 |
| 000002 | ZACHARY CULLEN | 7100-000 | NA | 3,864.00 | 3,864.00 | 6.23 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000015 | AFZAL AHMED | 7100-001 | NA | 5,000.00 | 5,000.00 | 8.06 |
| 000092 | ALI ABDULSATTAR AL BESHRI | 7100-001 | NA | 273,996.00 | 273,996.00 | 441.77 |
| 000121 | ANDREW WALDORF | 7100-001 | NA | 6,117.49 | 6,117.49 | 9.87 |
| 000116 | APPLIED CIRCUIT TECHNOLOGY, INC. | 7100-001 | NA | 308,259.76 | 308,259.76 | 497.02 |
| 000094 | B.F.T.J JESPERS | 7100-001 | NA | 6,494.21 | 6,494.21 | 10.47 |
| 000001 | BCF LLP | 7100-001 | NA | 2,013.49 | 2,013.49 | 3.25 |
| 000016 | BEN HENNEMAN | 7100-001 | 5,959.00 | 5,999.00 | 5,999.00 | 9.68 |
| 000034 | BILL CHOW | 7100-001 | NA | 6,325.70 | 6,325.70 | 10.20 |
| 000088 | BOGDAN BIVOLARU | 7100-001 | 5,196.00 | 5,196.00 | 5,196.00 | 8.38 |
| 000023 | BRIAN CHASE | 7100-001 | NA | 879.53 | 879.53 | 1.42 |
| 000118 | CHRISTIAN SPRAJC | 7100-001 | NA | 5,999.00 | 5,999.00 | 9.67 |
| 000028 | CHUNLIU SHEN | 7100-001 | 9,958.00 | 9,998.00 | 9,998.00 | 16.12 |
| 000068 | DIRAN MARTIN YOUSOUFIAN | 7100-001 | NA | 6,000.00 | 6,000.00 | 9.67 |
| 000078 | DONALD CROCK | 7100-001 | 6,311.55 | 6,124.00 | 6,124.00 | 9.87 |
| 000045 | ERIC NYDEGGER | 7100-001 | 99,915.00 | 99,980.00 | 99,980.00 | 161.20 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000027 | ERICK ARGUETA | 7100-001 | NA | 6,000.00 | 6,000.00 | 9.67 |
| 000098 | FEDEX TECHCONNECT, INC. | 7100-001 | 1,491.18 | 1,573.63 | 1,573.63 | 2.54 |
| 000032 | GABRIEL POLITZER | 7100-001 | NA | 10,000.00 | 10,000.00 | 16.12 |
| 000104 | GRZEGORZ SAGANSKI | 7100-001 | NA | 15,998.00 | 15,998.00 | 25.79 |
| 000079 | GUILHERME CHERMAN PERDIGAO DE OLIVE | 7100-001 | 5,999.00 | 5,999.00 | 5,999.00 | 9.67 |
| 000114 | HANNACOTT SA | 7100-001 | NA | 157,460.72 | 157,460.72 | 253.88 |
| 000063 | J NOS RICHTER | 7100-001 | NA | 3,900.88 | 3,900.88 | 6.29 |
| 000113 | JAKUB HODAN | 7100-001 | NA | 19,996.00 | 19,996.00 | 32.24 |
| 000022 | JAN TURZA | 7100-001 | NA | 22,705.56 | 22,705.56 | 36.61 |
| 000122 | JASPER FRIEND | 7100-001 | 6,287.85 | 6,287.85 | 6,287.85 | 10.14 |
| 000067 | JESSICA IERACI | 7100-001 | 10,233.96 | 10,471.00 | 10,471.00 | 16.88 |
| 000018 | JOHN DURCAN | 7100-001 | NA | 23,996.00 | 23,996.00 | 38.69 |
| 000056 | JOSHUA JONG | 7100-001 | 6,593.00 | 6,592.63 | 6,592.63 | 10.63 |
| 000074 | KASSITE LIMITED | 7100-001 | NA | 147,464.62 | 147,464.62 | 237.76 |
| 000097 | KELLEY BRITENBAKER | 7100-001 | NA | 2,804.17 | 2,804.17 | 4.52 |
| 000025 | KEVIN SCHMITZ | 7100-001 | 6,498.82 | 6,563.82 | 6,563.82 | 10.58 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000037 | KOURNIKOV ANDREI, DAPFOR | 7100-001 | NA | 5,999.00 | 5,999.00 | 9.67 |
| 000075 | KYLE ASKINE | 7100-001 | NA | 500.00 | 500.00 | 0.81 |
| 000082 | LASZLO TUKACS | 7100-001 | NA | 11,999.00 | 11,999.00 | 19.35 |
| 000055 | LAUTARO CLINE | 7100-001 | NA | 138,229.59 | 138,229.59 | 222.87 |
| 000038 | MARTIN NACHEV | 7100-001 | NA | 3,483.50 | 3,483.50 | 5.62 |
| 000017 | MATTHEW KNIGHT | 7100-001 | 9,433.00 | 5,999.00 | 5,999.00 | 9.67 |
| 000115 | MATTIA BALDINGER | 7100-001 | NA | 5,000.00 | 5,000.00 | 8.06 |
| 000004 | MCGRATH RENTCORP DBA TRS-RENTELCO | 7100-001 | NA | 245.52 | 245.52 | 0.40 |
| 000059 | MICHAEL POOLMAN | 7100-001 | NA | 0.00 | 0.00 | 5.69 |
| 000064 | MIKLOS GAEBLER | 7100-001 | 6,432.92 | 7,762.00 | 7,762.00 | 12.51 |
| 000051 | MIKULAS KISS | 7100-001 | NA | 7,999.00 | 7,999.00 | 12.90 |
| 000035 | MIQUEL AXEL ESTELRICH RULLAN | 7100-001 | NA | 5,999.00 | 5,999.00 | 9.67 |
| 000033 | NAMPIL CHOUSEIN | 7100-001 | 6,491.89 | 657,189.00 | 6,571.89 | 10.60 |
| 000043 | P R C FERNANDO | 7100-001 | NA | 999.00 | 999.00 | 1.61 |
| 000070 | P R C FERNANDO | 7100-001 | NA | 999.00 | 999.00 | 1.61 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000117 | PANOS SKALTSAS | 7100-001 | NA | 14,477.74 | 14,477.74 | 23.34 |
| 000095 | PIETRO BRIVIO | 7100-001 | 6,379.68 | 6,449.68 | 6,449.68 | 10.40 |
| 000090 | QUENTIN GOMEZ JR. | 7100-001 | NA | 4,000.00 | 4,000.00 | 6.45 |
| 000039 | RAMAKANTH GOURU | 7100-001 | 5,999.00 | 5,999.00 | 5,999.00 | 9.67 |
| 000013 | RYAN JAUREGUI | 7100-001 | 2,223.15 | 2,223.15 | 2,223.15 | 3.58 |
| 000031 | SEAN SADEL-STEVENS | 7100-001 | 2,813.00 | 2,813.10 | 2,813.10 | 4.54 |
| 000005 | SEBASTIAN TARACH | 7100-001 | 5,273.05 | 5,273.05 | 5,273.05 | 8.50 |
| 000054 | STANLEY WING HONG LEUNG | 7100-001 | 5,959.00 | 5,999.00 | 5,999.00 | 9.67 |
| 000047 | STUART CABORN | 7100-001 | 5,183.02 | 5,183.02 | 5,183.02 | 8.36 |
| 000112 | SYNOPSYS, INC. | 7100-001 | NA | 191,324.52 | 191,324.52 | 308.48 |
| 000109 | THIJS VAN DEN BERG | 7100-001 | NA | 15,000.00 | 15,000.00 | 24.18 |
| 000030 | TOM BELANGER | 7100-001 | 1,735.40 | 1,775.40 | 1,775.40 | 2.86 |
| 000110 | TUUR DIRK DEMEESTER | 7100-001 | NA | 119,400.00 | 119,400.00 | 192.51 |
| 000073 | UNITED PARCEL SERVICE | 7100-001 | 168,010.46 | 161,735.38 | 161,735.38 | 260.78 |
| 000099 | VENUGOPAL BADARAVADA | 7100-001 | NA | 12,614.00 | 12,614.00 | 20.34 |
| 000042 | WALTER THAMM | 7100-001 | NA | 9,998.00 | 9,998.00 | 16.13 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000107 | WEI CAO | 7100-001 | NA | 6,485.04 | 6,485.04 | 10.46 |
| 000086 | WILLIAM GASKINS | 7100-001 | 6,127.42 | 6,127.42 | 6,127.42 | 9.88 |
| 000014 | YEWULSEW AMARE | 7100-001 | 5,031.24 | 6,122.05 | 6,122.05 | 9.87 |
| 000105 | YIMIN WANG | 7100-001 | NA | 5,999.00 | 5,999.00 | 9.68 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 4,975,118.74 | $ 42,134,694.86 | $ 41,459,371.09 | $ 66,846.55 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   1

Exhibit 8

| Case No: | 15-10109 | HCM | Judge: H. Christopher Mott-Austin | | |
|---|---|---|---|---|---|

Trustee Name:   RANDOLPH N. OSHEROW

Case Name:        COINTERRA, INC.

Date Filed (f) or Converted (c):   01/24/15 (f)

341(a) Meeting Date:   02/27/15

For Period Ending: 12/28/18

Claims Bar Date:   05/27/15

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Adm (FA)/ Gross Value of Remain Assets | Lien Amount | Exempt Amount |
| 1. 4 Bank of America Accounts | 6,645.98 | 6,645.98 | | 20,587.76 | FA | 0.00 | 0.00 |
| 2. Terramine Hosting, Inc. account | 96.63 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 3. BTC Balance (listed as 1.8 bitcoins) | 421.44 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 4. Bitstamp | 76.40 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 5. Texas Comptroller Surety Bond | 10,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 6. Hanover Insurance Company-interest in ins. policy | Unknown | 0.00 | | 30,618.00 | FA | 0.00 | 0.00 |
| 7. Great Northern Insurance Co.-interest ins policy | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 8. Illinois National Ins. Co.-interest ins. policy | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 9. Federal Ins. Company-property | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 10. Federal Insurance Company-Commercial | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 11. Chubb Indemnity Company- Workers Comp | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 12. Hanover Insurance Company | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 13. Navigators Insurance Company-Commercial | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 14. Accounts Receivable -TTI | 649.68 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 15. Subsidiary Interests | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 16. Bennet Jones, LLP Retainer | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 17. Bridgepoint Consulting, LLC Retainer | 1.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 18. Holtzman Partners, LLP deposit for tax calculation | 15,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 19. Marshall Olson & Hull Retainer | 12,860.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 20. The Claro Group Retainer | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 21. Counter Claim against C7 Datacenters | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 22. Counter Claim against Open Silicon | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 23. Patents, intellectual property, etc. | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 24. Office equipment, furnishings, supplies | 960,843.51 | 10.00 | | 17,509.10 | FA | 0.00 | 0.00 |
| 25. Machinery, fixtures, equipment, supplies, etc | 874,628.34 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 26. Inventory | 12,215,032.46 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 27. preference actions (u) | 0.00 | 69,052.57 | | 69,052.57 | FA | 0.00 | 0.00 |
| 28. Coats Rose PC (u) | 0.00 | 907.93 | | 907.93 | FA | 0.00 | 0.00 |
| 29. REFUND OF RETAINER PER T. DAVIDSON (u) | 0.00 | 0.00 | | 9,635.00 | FA | 0.00 | 0.00 |

TOTALS (Excluding Unknown Values)          $14,096,255.44          $76,616.48          $148,310.36          $0.00          $0.00          $0.00

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Fortis continues to try to collect something from the terraminers, probably no value, filed a motion
to close with right to reopen [asset #4]; preference actions should all settle in 60 days remaining
value is 41,000 [asset 27]December 23, 2016, 11:34 am

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:  2

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 15-10109 | HCM | Judge: H. Christopher Mott-Austin |
| Case Name: | COINTERRA, INC. | | |

Trustee Name:  RANDOLPH N. OSHEROW
Date Filed (f) or Converted (c):  01/24/15 (f)
341(a) Meeting Date:  02/27/15
Claims Bar Date:  05/27/15

The secured creditor Fortis is still trying to liquidate their collateral in which the Bk estate has
a small remaining interest; probably no value. Kell Mercer, special counsel, is still working on
several preferece matters and has settled several claims subject to court approval and will file one
global 9019 once all actions are settled.December 12, 2016, 04:35 pm

compromise with the secured creditor being paid out as secured creditor liquidates their collateral,
should be complete by 1/1/17 ; Kell Mercer preparing report on preference claims this collection
could take at least 12 months. January 09, 2016, 09:48 am

RE PROP# 2---to be closed and transferred to Cointerra
RE PROP# 3---converted  1/30/15
RE PROP# 6---Private Company Management Liability Insurance refund
RE PROP# 7---Automobile Insurance
RE PROP# 8---Specialty Risk Protector
RE PROP# 9---and liability insurance
RE PROP# 10---umbrella
RE PROP# 11---Employer Liability, and other States Insurance
RE PROP# 12---Directors, Officers, and Corporate Liability Insurance
RE PROP# 13---Excess Liability Coverage
RE PROP# 14---to be refunded
RE PROP# 15---Terramine Hostings, Inc, a Nevada Corporation;
    Cohinoor, Inc., a Montana Corporation;
    Zuriya, LLC, a Delaware Corporation
RE PROP# 24---trustee entered into compromise [docket #69] with the secured creditor regarding
    assets in asset  number 24,25 and 26 / total value of this settlement to the bankruptcy estate is
    unknown which the trustee has listed on asset number 24 only / funds will be received as secured
    creditor liquidates it's collateral which may never be sold ;trustee has filed a motion to close
    with right reopen however the trustee doubts there will ever be any more money paid fronm the
    liquidation of the collateral to the bankruptcy estate
RE PROP# 25---part of compromise and settlement see number 24
RE PROP# 26---part of the settlement in number 24
RE PROP# 27---kell mercer with Husch Blackwell  prosecute preference actions / estimated remaining
    value value 41k
RE PROP# 28---Funds held in trust.
RE PROP# 29---ANDREWS KURTH KENYON, LLP - REFUND OF RETAINER PER TIMOTHY A. DAVIDSON

Initial Projected Date of Final Report (TFR): 12/31/16        Current Projected Date of Final Report (TFR): 01/01/18

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 15-10109 -HCM | | Trustee Name: | RANDOLPH N. OSHEROW |
| Case Name: | COINTERRA, INC. | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | 1150502146  CHECKING ACCOUNTS |
| Taxpayer ID No: | 36-4761416 | | | |
| For Period Ending: | 12/28/18 | | Blanket Bond (per case limit): | $ 66,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C 03/04/15 | | COINTERRA, INC | CLOSE BANK ACCT. | 1129-000 | 236.13 | | 236.13 |
| 03/04/15 | 1 | Asset Sales Memo: | 4 Bank of America Accounts  $236.13 | | | | 236.13 |
| C 03/16/15 | | COINTERRA, INC. BANK OF AMERICA ACCT. | BANK OF AMERICA ACCTS. | 1129-000 | 5,287.21 | | 5,523.34 |
| 03/16/15 | 1 | Asset Sales Memo: | 4 Bank of America Accounts  $5,287.21 | | | | 5,523.34 |
| C 03/17/15 | | COINTERRA, INC. BANK OF AMERICA | BANK OF AMERICA ACCTS. | 1129-000 | 13,333.64 | | 18,856.98 |
| 03/17/15 | 1 | Asset Sales Memo: | 4 Bank of America Accounts  $13,333.64 | | | | 18,856.98 |
| C 03/20/15 | | COINTERRA, INC. | BANK OF AMERICA ACCTS. | 1129-000 | 1,730.78 | | 20,587.76 |
| 03/20/15 | 1 | Asset Sales Memo: | 4 Bank of America Accounts  $1,730.78 | | | | 20,587.76 |
| C 03/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 12.63 | 20,575.13 |
| C 04/30/15 | | CLS RISK MANAGEMENT TRUST ACCT. | RETURN OF INSURANCE PREMIUM | 1149-000 | 15,309.00 | | 35,884.13 |
| 04/30/15 | 6 | Asset Sales Memo: | Hanover Insurance Company-interest in ins. policy $15,309.00 | | | | 35,884.13 |
| C 04/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 29.59 | 35,854.54 |
| C 05/08/15 | | THE HANOVER INSURANCE GROUP | RETURN OF PREMIUM | 1129-000 | 15,309.00 | | 51,163.54 |
| 05/08/15 | 6 | Asset Sales Memo: | Hanover Insurance Company-interest in ins. policy $15,309.00 | | | | 51,163.54 |
| C 05/11/15 | 000101 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | Bond #016017995 | 2300-000 | | 32.19 | 51,131.35 |
| C 05/29/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 66.77 | 51,064.58 |
| C 06/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 73.44 | 50,991.14 |
| C 07/07/15 | 000102 | WRIGHT GINSBERG BUSILOW, PC In Trust For FORTIS ADVISORS as Collateral Agent | PAYMENT PER ORDER #69, 7/6/15 | 4210-000 | | 8,313.04 | 42,678.10 |
| C 07/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 68.21 | 42,609.89 |
| C 08/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 63.33 | 42,546.56 |
| C 09/08/15 | | WRIGHT GINSBERG BRUSILOW, PC | Sale of Furniture Comp & Settle | 1149-000 | 9.10 | | 42,555.66 |
| 09/08/15 | 24 | Asset Sales Memo: | Office equipment, furnishings, supplies  $9.10 | | | | 42,555.66 |
| C 09/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 61.20 | 42,494.46 |
| C 10/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 63.15 | 42,431.31 |
| C 11/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 61.03 | 42,370.28 |
| C 12/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 62.97 | 42,307.31 |
| C 01/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 62.70 | 42,244.61 |
| * C 02/29/16 | 000103 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | Bond #016017995 Term: 03/01/16 to 03/01/17 | 2300-003 | | 58.34 | 42,186.27 |
| C 02/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 58.57 | 42,127.70 |
| * C 03/01/16 | 000103 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | Bond #016017995 WRONG INVOICE SENT. | 2300-003 | | -58.34 | 42,186.04 |
| C 03/01/16 | 000104 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | BOND # 016017995 TERM: 03/01/16 TO 03/01/17 | 2300-000 | | 34.03 | 42,152.01 |
| C 03/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 62.49 | 42,089.52 |
| C 04/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 60.37 | 42,029.15 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-10109 -HCM | |
| Case Name: | COINTERRA, INC. | |
| | | |
| Taxpayer ID No: | 36-4761416 | |
| For Period Ending: | 12/28/18 | |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150502146  CHECKING ACCOUNTS |
| | |
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  05/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 62.29 | 41,966.86 |
| C  06/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 60.19 | 41,906.67 |
| C  07/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 62.11 | 41,844.56 |
| C  08/10/16 | | ASCENDANT ENGINEERING SOLUTIONS | PREFERENCE SETTLEMENT KELL MERCER | 1241-000 | 20,260.57 | | 62,105.13 |
| 08/10/16 | 27 | Asset Sales Memo: | preference actions  $20,260.57 | | | | 62,105.13 |
| C  08/16/16 | | COATS ROSE, PC  IOLTA TRUST ACCOUNT | FUNDS HELD IN TRUST | 1290-000 | 907.93 | | 63,013.06 |
| 08/16/16 | 28 | Asset Sales Memo: | Coats Rose PC  $907.93 | | | | 63,013.06 |
| C  08/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 81.50 | 62,931.56 |
| C  09/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 90.27 | 62,841.29 |
| C  10/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 93.14 | 62,748.15 |
| C  11/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 90.00 | 62,658.15 |
| C  12/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 92.87 | 62,565.28 |
| C  01/31/17 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 92.99 | 62,472.29 |
| C  02/16/17 | | TRIPOINT, LLC | PREFERENCE SETTLEMENT | 1241-000 | 5,000.00 | | 67,472.29 |
| 02/16/17 | 27 | Asset Sales Memo: | preference actions  $5,000.00 | | | | 67,472.29 |
| C  02/16/17 | | ANDREW KURTH KENYON LLP | PREFERENCE SETTLEMENTS | 1241-000 | 10,000.00 | | 77,472.29 |
| 02/16/17 | 27 | Asset Sales Memo: | preference actions  $10,000.00 | | | | 77,472.29 |
| C  02/28/17 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 92.06 | 77,380.23 |
| C  03/01/17 | 000105 | BARRETT DAFFIN FRAPPIER TURNER & ENGEL, LLP  3809 JUNIPER TRACE, SUITE 205  AUSTIN, TX 78738 | PAYMENT PER DOC. #126, 02/28/17.  FEES: $27,565.00 | 3210-000 | | 27,565.00 | 49,815.23 |
| C  03/01/17 | 000106 | BARRETT DAFFIN FRAPPIER TURNER & ENGEL, LLP  3809 JUNIPER TRACE, SUITE 205  AUSTIN, TX 78738 | PAYMENT PER DOC. 126, 2/28/17  EXP.: $457.47 | 3220-000 | | 457.47 | 49,357.76 |
| C  03/10/17 | | LEWIS ROCA  ROTHGERBER CHRISITIE | PREFERENCE SETTLEMENT COOLIT | 1241-000 | 21,792.00 | | 71,149.76 |
| 03/10/17 | 27 | Asset Sales Memo: | preference actions  $21,792.00 | | | | 71,149.76 |
| C  03/11/17 | 000107 | INTERNATIONAL SURETIES, LTD.  701 POYDRAS STREET, SUITE 420  NEW ORLEANS, LA 70139 | BOND #016071777  TERM: 10/01/16 TO 10/01/17 | 2300-000 | | 22.54 | 71,127.22 |
| C  03/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 99.01 | 71,028.21 |
| C  04/21/17 | | KELL C. MERCER, P.C. | COMP. & SETTLEMENT PAYMENT #1 | 1249-000 | 6,000.00 | | 77,028.21 |
| 04/21/17 | 27 | Asset Sales Memo: | preference actions  $6,000.00 | | | | 77,028.21 |
| C  04/28/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 103.55 | 76,924.66 |
| C  05/22/17 | | KELL C. MERCER, P.C. | COMP. & SETTLEMENT PAYMENT #2 | 1249-000 | 6,000.00 | | 82,924.66 |
| 05/22/17 | 27 | Asset Sales Memo: | preference actions  $6,000.00 | | | | 82,924.66 |
| C  05/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 116.30 | 82,808.36 |
| C  06/30/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 119.10 | 82,689.26 |
| C  07/20/17 | 000108 | JANET RAKOWITZ  11024 MACAWAY, #2  ADKINS, TEXAS  78101 | PAYMENT PER DOC.#134, 07/18/2017. | 3410-000 | | 1,125.00 | 81,564.26 |
| C  07/31/17 | 000109 | KELL C. MERCER  KELL C. MERCER, P.C.  1602 E. CESAR CHAVEZ STREET | PAYMENT PER DOC. #136, 07/31/17 | 3210-000 | | 7,840.00 | 73,724.26 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-10109 -HCM | |
| Case Name: | COINTERRA, INC. | |

| | |
|---|---|
| Taxpayer ID No: | 36-4761416 |
| For Period Ending: | 12/28/18 |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150502146  CHECKING ACCOUNTS |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AUSTIN, TX  78702 | | | | | |
| C  07/31/17 | 000110 | KELL C. MERCER KELL C. MERCER, P.C. 1602 E. CESAR CHAVEZ STREET AUSTIN, TX  78702 | PAYMENT PER DOC. #136, 07/31/17 | 3220-000 | | 3,478.07 | 70,246.19 |
| C  07/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 122.52 | 70,123.67 |
| C  08/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 107.48 | 70,016.19 |
| C  12/27/17 | 000111 | RANDOLPH N. OSHEROW 342 W. WOODLAWN, SUITE 100 SAN ANTONIO, TEXAS  78212-3314 | TRUSTEE COMMISSION $9,308.77 | 2100-000 | | 9,308.77 | 60,707.42 |
| C  12/27/17 | 000112 | RANDOLPH N. OSHEROW 342 W. WOODLAWN, SUITE 100 SAN ANTONIO, TEXAS  78212-3314 | TRUSTEE EXPENSES $1,928.74 | 2200-000 | | 1,928.74 | 58,778.68 |
| C  02/23/18 | | FORTIS ADVISORS, LLC ESCROW ACCOUNT | Sale of Office supplies Comp & Sett | 1149-000 | 17,500.00 | | 76,278.68 |
| 02/23/18 | 24 | Asset Sales Memo: | Office equipment, furnishings, supplies $17,500.00 | | | | 76,278.68 |
| C  04/23/18 | | ANDREWS KURTH KENYON LLP | REFUND OF RETAINER PER T. DAVIDSON | 1290-000 | 2,408.75 | | 78,687.43 |
| 04/23/18 | 29 | Asset Sales Memo: | REFUND OF RETAINER PER T. DAVIDSON $2,408.75 | | | | 78,687.43 |
| C  04/23/18 | | ANDREWS KURTH KENYON LLP | REFUND OF RETAINER PER T. DAVIDSON | 1290-000 | 2,408.75 | | 81,096.18 |
| 04/23/18 | 29 | Asset Sales Memo: | REFUND OF RETAINER PER T. DAVIDSON $2,408.75 | | | | 81,096.18 |
| C  04/23/18 | | ANDREWS KURTH KENYON LLP | REFUND OF RETAINER PER T. DAVIDSON | 1290-000 | 2,408.75 | | 83,504.93 |
| 04/23/18 | 29 | Asset Sales Memo: | REFUND OF RETAINER PER T. DAVIDSON $2,408.75 | | | | 83,504.93 |
| C  04/23/18 | | ANDREWS KURTH KENYON LLP | REFUND OF RETAINER PER T. DAVIDSON | 1290-000 | 2,408.75 | | 85,913.68 |
| 04/23/18 | 29 | Asset Sales Memo: | REFUND OF RETAINER PER T. DAVIDSON $2,408.75 | | | | 85,913.68 |
| C  06/18/18 | 000113 | RANDOLPH N. OSHEROW 342 West Woodlawn, Suite 100 San Antonio, TX  78212 | Chapter 7 Compensation/Fees | 2100-000 | | 1,356.75 | 84,556.93 |
| C  06/18/18 | 000114 | RANDOLPH N. OSHEROW 342 West Woodlawn, Suite 100 San Antonio, TX  78212 | Chapter 7 Expenses | 2200-000 | | 227.62 | 84,329.31 |
| C  06/18/18 | 000115 | Texas Workforce Commission Regulatory Integrity Division - SAU Room 556 101 E. 15th Street Austin, TX 78778-0001 | Claim 000041, Payment 100.00000% (41-1) Unemployment taxes | 5800-000 | | 1,340.78 | 82,988.53 |
| C  06/18/18 | 000116 | Comptroller of Public Accounts c/o Office of the Attorney General Bankruptcy - Collections Division MC-008 PO Box 12548 Austin TX 78711-2548 (512) 463-2173 | Claim 000057, Payment 100.00000% (57-1) SALES AND USE TAX CH. 151 (321, 322, 323) | 5800-000 | | 16,141.98 | 66,846.55 |
| *C  06/18/18 | 000117 | BCF LLP 1100 RENE LEVESQUE BLVD WEST 25th FLOOR MONTREAL QUEBEC, CA H3B-5C9 | Claim 000001, Payment 0.16141% | 7100-003 | | 3.25 | 66,843.30 |

PFORM2T4

Page: 4

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 15-10109 -HCM |
| Case Name: | COINTERRA, INC. |

| Taxpayer ID No: | 36-4761416 |
| For Period Ending: | 12/28/18 |

| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150502146  CHECKING ACCOUNTS |

Blanket Bond (per case limit):  $ 66,500,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| *C | 06/18/18 | 000117 | BCF LLP<br>1100 RENE LEVESQUE BLVD WEST<br>25th FLOOR<br>MONTREAL QUEBEC, CA H3B-5C9 | Claim 000001, Payment 0.16141%<br>RULE 3010 | 7100-003 | | -3.25 | 66,846.55 |
| C | 06/18/18 | 000118 | Zachary Cullen<br>8268 Man O War Road<br>Palm Beach Gardens, FL 33418 | Claim 000002, Payment 0.16123% | 7100-000 | | 6.23 | 66,840.32 |
| C | 06/18/18 | 000119 | BDO USA LLP<br>Attn: Laurence W. Goldberg<br>4135 Mendenhall Oak Pkwy #140<br>High Point NC 27265-8143 | Claim 000003, Payment 0.16123% | 7100-000 | | 207.02 | 66,633.30 |
| *C | 06/18/18 | 000120 | McGrath RentCorp dba TRS-RenTelco<br>POB 619260<br>DFW Airport, TX 75261 | Claim 000004, Payment 0.16292%<br>(4-1) Account Number (last 4<br>digits):6474 | 7100-003 | | 0.40 | 66,632.90 |
| *C | 06/18/18 | 000120 | McGrath RentCorp dba TRS-RenTelco<br>POB 619260<br>DFW Airport, TX 75261 | Claim 000004, Payment 0.16292%<br>RULE 3010 | 7100-003 | | -0.40 | 66,633.30 |
| *C | 06/18/18 | 000121 | Sebastian Tarach<br>Mila 11<br>DZIEKANOW LESNY, POLAND 05-092 | Claim 000005, Payment 0.16120% | 7100-004 | | 8.50 | 66,624.80 |
| C | 06/18/18 | 000122 | Tekhne, LLC<br>21725 SW 187 Ave<br>Miami, FL 33170 | Claim 000006, Payment 0.16125%<br>(6-1) Account Number (last 4<br>digits):8759 (6-2) Account Number (last 4<br>digits):8759 | 7100-000 | | 24.14 | 66,600.66 |
| C | 06/18/18 | 000123 | Brett Hansmeier<br>100 Old River Road<br>Suite 100<br>Andover, MA 01810 | Claim 000007, Payment 0.16129%<br>(7-1) Account Number (last 4<br>digits):4397 | 7100-000 | | 9.89 | 66,590.77 |
| C | 06/18/18 | 000124 | Future Electronics Corp.<br>41 Main Street<br>Bolton MA 01740 | Claim 000008, Payment 0.16123%<br>(8-1) Goods sold | 7100-000 | | 3,162.73 | 63,428.04 |
| C | 06/18/18 | 000125 | Jason Kusuma<br>2315 Eastridge Avenue #714<br>Menlo Park, CA 94025 | Claim 000009, Payment 0.16127%<br>(9-1) Account Number (last 4<br>digits):1416 | 7100-000 | | 12.90 | 63,415.14 |
| C | 06/18/18 | 000126 | Kit Hui<br>16912 Ne 107Th Street<br>Redmond, WA 98052 | Claim 000010, Payment 0.16112%<br>(10-1) Account Number (last 4<br>digits):0109 | 7100-000 | | 10.29 | 63,404.85 |
| C | 06/18/18 | 000127 | Mark Kim<br>3427 Ridge Road<br>Lansing, IL 60438 | Claim 000011, Payment 0.16121%<br>(11-1) Account Number (last 4<br>digits):1877 | 7100-000 | | 41.04 | 63,363.81 |
| *C | 06/18/18 | 000128 | Christopher Snook<br>25457 Se 42Nd Place<br>Issaquah, WA 98029 | Claim 000012, Payment 0.16127%<br>(12-1) Account Number (last 4<br>digits):8646 | 7100-004 | | 12.90 | 63,350.91 |
| *C | 06/18/18 | 000129 | Ryan Jauregui<br>14272 Cameron Lane<br>Santa Ana, CA 92705 | Claim 000013, Payment 0.16103%<br>(13-1) Account Number (last 4<br>digits):2260 | 7100-003 | | 3.58 | 63,347.33 |
| *C | 06/18/18 | 000129 | Ryan Jauregui<br>14272 Cameron Lane<br>Santa Ana, CA 92705 | Claim 000013, Payment 0.16103%<br>RULE 3010 | 7100-003 | | -3.58 | 63,350.91 |
| *C | 06/18/18 | 000130 | Yewulsew Amare<br>8328 Tribute Lane | Claim 000014, Payment 0.16122%<br>(14-1) Account Number (last | 7100-004 | | 9.87 | 63,341.04 |

PFORM2T4

Ver: 21.00a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-10109 -HCM | Trustee Name: | RANDOLPH N. OSHEROW |
| Case Name: | COINTERRA, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | 1150502146  CHECKING ACCOUNTS |
| Taxpayer ID No: | 36-4761416 | | |
| For Period Ending: | 12/28/18 | Blanket Bond (per case limit): | $ 66,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements<br>($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Las Vegas, NV 89147 | digits:3045 | | | | |
| * C  06/18/18 | 000131 | Afzal Ahmed<br>66A Robert Ford Road<br>Watertown, MA 02472 | Claim 000015, Payment 0.16120%<br>(15-1) Account Number (last 4<br>digits:5007 | 7100-004 | | 8.06 | 63,332.98 |
| * C  06/18/18 | 000132 | Ben Henneman<br>1 The Courtyard<br>Gas Street, Birmingham<br>WEST MIDLANDS, GREAT BRITAIN B1 2JT | Claim 000016, Payment 0.16136%<br>(16-1) Account Number (last 4<br>digits:3366 | 7100-004 | | 9.68 | 63,323.30 |
| * C  06/18/18 | 000133 | Matthew Knight<br>9 Harrison Close<br>Branston<br>STAFFORDSHIRE, GREAT BRITAIN DE14<br>3EF | Claim 000017, Payment 0.16119%<br>(17-1) Account Number (last 4<br>digits:3045 | 7100-004 | | 9.67 | 63,313.63 |
| * C  06/18/18 | 000134 | John Durcan<br>G09.A Power Road Studios<br>114 Power Road<br>CHISWICK, LONDON, GREAT BRITAIN W4<br>5PY | Claim 000018, Payment 0.16124% | 7100-004 | | 38.69 | 63,274.94 |
| C  06/18/18 | 000135 | Arrow Electronics, Inc.<br>C/O NAC Risk Recovery<br>7459 South Lima St<br>Englewood, CO 80112 | Claim 000019, Payment 0.16123%<br>(19-1) Account Number (last 4<br>digits:9143 | 7100-000 | | 130.44 | 63,144.50 |
| C  06/18/18 | 000136 | Viriton, LLP<br>15070 East Wagontrail Place<br>Aurora, CO 80015 | Claim 000020, Payment 0.16124%<br>(20-1) Account Number (last 4<br>digits:8791 | 7100-000 | | 24.38 | 63,120.12 |
| C  06/18/18 | 000137 | Austin Foam Plastics, Inc.<br>2933 A W Grimes Blvd<br>Attn: Gretchen Shipman<br>Pflugerville, TX 78660-5292 | Claim 000021, Payment 0.16124%<br>(21-1) Account Number (last 4<br>digits:N002 | 7100-000 | | 51.40 | 63,068.72 |
| * C  06/18/18 | 000138 | Jan Turza<br>Beethovenova 10<br>NITRA, SLOVAK REPUBLIC 94911 | Claim 000022, Payment 0.16124%<br>(22-1) Account Number (last 4<br>digits:7099 | 7100-004 | | 36.61 | 63,032.11 |
| * C  06/18/18 | 000139 | Brian Chase<br>445 Auldon Court, Se<br>Smyrna, GA 30082 | Claim 000023, Payment 0.16145% | 7100-003 | | 1.42 | 63,030.69 |
| * C  06/18/18 | 000139 | Brian Chase<br>445 Auldon Court, Se<br>Smyrna, GA 30082 | Claim 000023, Payment 0.16145%<br>RULE 3010 | 7100-003 | | -1.42 | 63,032.11 |
| C  06/18/18 | 000140 | Eliran Itzhaki<br>5 Landau<br>Apt. 7<br>RAMAT GAN, ISRAEL 52282 | Claim 000024, Payment 0.16125%<br>(24-1) Account Number (last 4<br>digits:CBao | 7100-000 | | 32.25 | 62,999.86 |
| * C  06/18/18 | 000141 | Kevin Schmitz<br>Salweidenbecke 21<br>BOCHUM, GERMANY 44894 | Claim 000025, Payment 0.16119%<br>(25-1) Account Number (last 4<br>digits:0672 | 7100-004 | | 10.58 | 62,989.28 |
| C  06/18/18 | 000142 | Cadence Design Systems, Inc.<br>c/o Commercial Collection Consultants<br>16830 Ventura Blvd., Suite 620<br>Encino, CA 91436 | Claim 000026, Payment 0.16123% | 7100-000 | | 96.74 | 62,892.54 |
| * C  06/18/18 | 000143 | Erick Argueta<br>7601 E Treasure Drive | Claim 000027, Payment 0.16117%<br>(27-1) Account Number (last | 7100-004 | | 9.67 | 62,882.87 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  6

Exhibit 9

| Case No: | 15-10109 -HCM |
|---|---|
| Case Name: | COINTERRA, INC. |

Taxpayer ID No:  36-4761416

For Period Ending:  12/28/18

| Trustee Name: | RANDOLPH N. OSHEROW |
|---|---|
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150502146  CHECKING ACCOUNTS |

Blanket Bond (per case limit):  $ 66,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1107 North Bay Village, FL 33141 | digits:8921 | | | | |
| * C  06/18/18 | 000144 | Chunliu Shen 56 Ffordd Dryden, Killay SWANSEA, WALES, GREAT BRITAIN SA2 8PP | Claim 000028, Payment 0.16123% (28-1) Account Number (last 4 digits:3718 | 7100-004 | | 16.12 | 62,866.75 |
| * C  06/18/18 | 000145 | Tom Belanger 515 Du Parc Industriel LONGUEIL, QC, CANADA J4H 3V7 | Claim 000030, Payment 0.16109% (30-1) Account Number (last 4 digits:3045 | 7100-003 | | 2.86 | 62,863.89 |
| * C  06/18/18 | 000145 | Tom Belanger 515 Du Parc Industriel LONGUEIL, QC, CANADA J4H 3V7 | Claim 000030, Payment 0.16109% RULE 3010 | 7100-003 | | -2.86 | 62,866.75 |
| * C  06/18/18 | 000146 | Sean Sadel-Stevens 4885 Burde St PORT ALBERNI, BC, CANADA V9Y 3J7 | Claim 000031, Payment 0.16139% (31-1) Account Number (last 4 digits:5524 | 7100-003 | | 4.54 | 62,862.21 |
| * C  06/18/18 | 000146 | Sean Sadel-Stevens 4885 Burde St PORT ALBERNI, BC, CANADA V9Y 3J7 | Claim 000031, Payment 0.16139% RULE 2010 | 7100-003 | | -4.54 | 62,866.75 |
| * C  06/18/18 | 000147 | Gabriel Politzer 491 Arvida Parkway Miami, FL 33156 | Claim 000032, Payment 0.16120% | 7100-004 | | 16.12 | 62,850.63 |
| * C  06/18/18 | 000148 | Nampil Chousein I. Staikou 2 AGRINIO, AITOLOAKARNANIA, GREECE 30100 | Claim 000033, Payment 0.16129% (33-1) Account Number (last 4 digits:0025 | 7100-004 | | 10.60 | 62,840.03 |
| * C  06/18/18 | 000149 | Bill Chow 19745 Colima Road Ste #1-128 Rowland Heights, CA 91748 | Claim 000034, Payment 0.16125% (34-1) Account Number (last 4 digits:5113 | 7100-004 | | 10.20 | 62,829.83 |
| * C  06/18/18 | 000150 | Miquel Axel Estelrich Rullan C Sebastia Rubi 3A MANACOR, PM, SPAIN 7500 | Claim 000035, Payment 0.16119% (35-1) Account Number (last 4 digits:1416 | 7100-004 | | 9.67 | 62,820.16 |
| C  06/18/18 | 000151 | Indium Corporation of America Attn: Linda Hill 34 Robinson Rd Clinton, NY 13323 | Claim 000036, Payment 0.16123% (36-1) Account Number (last 4 digits:7398 | 7100-000 | | 58.77 | 62,761.39 |
| * C  06/18/18 | 000152 | Kournikov Andrei, Dapfor 18, allee de la Pagerie 92500 Rueil-Malmaison, France | Claim 000037, Payment 0.16119% (37-1) Modified to Correct File Date of Document | 7100-004 | | 9.67 | 62,751.72 |
| * C  06/18/18 | 000153 | Martin Nachev Defence Close Flat 57 Hill House LONDON, LONDON, GREAT BRITAIN SE28 0NQ | Claim 000038, Payment 0.16133% (38-1) Account Number (last 4 digits:0001 | 7100-004 | | 5.62 | 62,746.10 |
| * C  06/18/18 | 000154 | Ramakanth Gouru 12881 Deer Park Lane Alpharetta, GA 30004 | Claim 000039, Payment 0.16119% (39-1) Account Number (last 4 digits:5065 | 7100-004 | | 9.67 | 62,736.43 |
| C  06/18/18 | 000155 | Wilson Sonsini Goodrich and Rosati 650 Page Mill Road Palo Alto, CA 94304-1050 | Claim 000040, Payment 0.16123% | 7100-000 | | 3,443.85 | 59,292.58 |
| * C  06/18/18 | 000156 | Walter Thamm | Claim 000042, Payment 0.16133% | 7100-004 | | 16.13 | 59,276.45 |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 22)*

Ver: 21.00a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-10109 -HCM |
| Case Name: | COINTERRA, INC. |
| | |
| Taxpayer ID No: | 36-4761416 |
| For Period Ending: | 12/28/18 |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150502146  CHECKING ACCOUNTS |
| | |
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Albrechtstrasse 1 ISNY, GERMANY 88316 | | | | | |
| * C  06/18/18 | 000157 | P R C FERNANDO VIALE IGNAZIO SILONE 187,35/A ROME 00143 ITALY ROME, LA 00143 | Claim 000043, Payment 0.16116% | 7100-003 | | 1.61 | 59,274.84 |
| * C  06/18/18 | 000157 | P R C FERNANDO VIALE IGNAZIO SILONE 187,35/A ROME 00143 ITALY ROME, LA 00143 | Claim 000043, Payment 0.16116% RULE 3010 | 7100-003 | | -1.61 | 59,276.45 |
| C  06/18/18 | 000158 | Fortis Advisors, LLC, Collateral Agent c/o E. P. Keiffer WRIGHT GINSBERG BRUSILOW P.C. 325 N St Paul St #4150 Dallas, TX 75201 | Claim 000044, Payment 0.16123% (44-1) Any and all assets of Debtor as detailed in multiple security agreements including intellectual property and subsidiaries (44-1) UCC-1 SOS DE (8/4/14) | 7100-000 | | 7,352.51 | 51,923.94 |
| * C  06/18/18 | 000159 | Eric Nydegger Torry 5 GRANGES-PACCOT, FR, SWITZERLAND 1763 | Claim 000045, Payment 0.16123% (45-1) Account Number (last 4 digits):864 | 7100-004 | | 161.20 | 51,762.74 |
| C  06/18/18 | 000160 | Glyn Lewis 26320 Grant Ave MAPLE RIDGE, BC, CANADA V2W 1H2 | Claim 000046, Payment 0.16124% | 7100-004 | | 10.33 | 51,752.41 |
| * C  06/18/18 | 000161 | Stuart Caborn 5 Knightsbridge Drive Headley, Thatcham HAMPSHIRE, GREAT BRITAIN RG19 8JZ | Claim 000047, Payment 0.16130% (47-1) Account Number (last 4 digits):8623 | 7100-004 | | 8.36 | 51,744.05 |
| C  06/18/18 | 000162 | Cointerra, Inc. Mehdi Soleimankhani 1249 15th. street Los Osos, CA 93402 | Claim 000048, Payment 0.16125% (48-1) Account Number (last 4 digits):4001 | 7100-004 | | 16.12 | 51,727.93 |
| C  06/18/18 | 000163 | Eric Conkle 915 S. Daley Mesa, AZ 85204 | Claim 000049, Payment 0.16124% | 7100-000 | | 10.18 | 51,717.75 |
| C  06/18/18 | 000164 | Michael Vick 1512 S. Battery Street Little Rock, AR 72202 | Claim 000050, Payment 0.16123% | 7100-000 | | 806.75 | 50,911.00 |
| * C  06/18/18 | 000165 | Mikulas Kiss Durcanskeho 1 NITRA, SLOVAK REPUBLIC 94901 | Claim 000051, Payment 0.16127% (51-1) Account Number (last 4 digits):3045 | 7100-004 | | 12.90 | 50,898.10 |
| C  06/18/18 | 000166 | Nathan Davis 7514 Sherman Drive Lincoln, NE 68134 | Claim 000052, Payment 0.16121% (52-1) Account Number (last 4 digits):1856 | 7100-004 | | 16.52 | 50,881.58 |
| C  06/18/18 | 000167 | Brendan Murray 11 Bridge St HAMILTON, NSW, AUSTRALIA 2303 | Claim 000053, Payment 0.16127% (53-1) Account Number (last 4 digits):5259  (53-2) Account Number (last 4 digits):5259 | 7100-004 | | 10.67 | 50,870.91 |
| * C  06/18/18 | 000168 | Stanley Wing Hong Leung 448 Prince Edward Road West Prince Ritz, 10/F, Block C | Claim 000054, Payment 0.16119% | 7100-004 | | 9.67 | 50,861.24 |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 15-10109 -HCM | Trustee Name: | RANDOLPH N. OSHEROW |
|---|---|---|---|
| Case Name: | COINTERRA, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | 1150502146  CHECKING ACCOUNTS |
| Taxpayer ID No: | 36-4761416 | | |
| For Period Ending: | 12/28/18 | Blanket Bond (per case limit): | $ 66,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HONG KONG,KOWLOON, HONG KONG | | | | | |
| * C  06/18/18 | 000169 | Lautaro Cline<br>c/o Daniel M. Coyle<br>Astigarraga Davis Mullins & Grossman, PA<br>1001 Brickell Bay Drive, 9th Floor<br>Miami, FL 33131 | Claim 000055, Payment 0.16123%<br>(55-1) Account Number (last 4<br>digits):1424 | 7100-004 | | 222.87 | 50,638.37 |
| * C  06/18/18 | 000170 | Joshua Jong<br>6 Dunnock Place<br>Wideopen<br>Tyne and Wear NE13 6LE<br>Untied Kingdom | Claim 000056, Payment 0.16124% | 7100-004 | | 10.63 | 50,627.74 |
| C  06/18/18 | 000171 | Heiko Juch<br>Am Zollstock 16<br>OBERSUELZEN, GERMANY 67271 | Claim 000058, Payment 0.16119% | 7100-000 | | 9.67 | 50,618.07 |
| C  06/18/18 | 000172 | Mr. Balbir a/k/a Bill Chepal<br>8042 Cooperhawk Court<br>SURREY, BC, CANADA V3W 0V1 | Claim 000060, Payment 0.16126% | 7100-000 | | 20.31 | 50,597.76 |
| C  06/18/18 | 000173 | Quail Electronics<br>2171 Research Drive<br>Livermore, CA 94550 | Claim 000061, Payment 0.16124% | 7100-000 | | 35.82 | 50,561.94 |
| * C  06/18/18 | 000174 | Michael Poolman<br>18 Hampton Close<br>Cadbury Heath<br>BRISTOL, AVON, GREAT BRITAIN BS30<br>8EY | Claim 000062, Payment 0.16113% | 7100-004 | | 5.69 | 50,556.25 |
| * C  06/18/18 | 000175 | J Nos Richter<br>Raumerstr. 38<br>BERLIN, GERMANY 10437 | Claim 000063, Payment 0.16125% | 7100-004 | | 6.29 | 50,549.96 |
| * C  06/18/18 | 000176 | Miklos Gaebler<br>Wagnerstrasse 6666<br>POTSDAM, GERMANY 14480 | Claim 000064, Payment 0.16117%<br>(64-1) Account Number (last 4<br>digits):1791 | 7100-004 | | 12.51 | 50,537.45 |
| C  06/18/18 | 000177 | David G P Allan<br>90 Winchester St T<br>TORONTO, ON, CANADA, M4X 1B2 | Claim 000065, Payment 0.16125% | 7100-000 | | 82.64 | 50,454.81 |
| C  06/18/18 | 000178 | Eric Peterson<br>156 Park Dr<br>Eastchester, NY 10709-5109 | Claim 000066, Payment 0.16126% | 7100-000 | | 20.20 | 50,434.61 |
| * C  06/18/18 | 000179 | Jessica Ieraci<br>Piazza Sant' Ambrogio 06<br>Misinto<br>Monza E Brianza, Italy 20826 | Claim 000067, Payment 0.16121%<br>(67-1) Account Number (last 4<br>digits):7002 | 7100-004 | | 16.88 | 50,417.73 |
| * C  06/18/18 | 000180 | Diran Martin Yousoufian<br>Moreno 1183<br>4TO "A&quot<br>CP 2000<br>Rosario, Santa Fe, Argentina AK 1-1 | Claim 000068, Payment 0.16117% | 7100-004 | | 9.67 | 50,408.06 |
| * C  06/18/18 | 000181 | P R C FERNANDO<br>VIALE IGNAZIO SILONE 187,35/A<br>ROME 00143<br>ITALY<br>ROME, LA 00143 | Claim 000070, Payment 0.16116% | 7100-003 | | 1.61 | 50,406.45 |

PFORM2T4

Ver: 21.00a

FORM 2

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-10109 -HCM | | Trustee Name: | RANDOLPH N. OSHEROW |
|---|---|---|---|---|
| Case Name: | COINTERRA, INC. | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | 1150502146  CHECKING ACCOUNTS |
| Taxpayer ID No: | 36-4761416 | | | |
| For Period Ending: | 12/28/18 | | Blanket Bond (per case limit): | $ 66,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| *C  06/18/18 | 000181 | P R C FERNANDO VIALE IGNAZIO SILONE 187,35/A ROME 00143 ITALY ROME, LA 00143 | Claim 000070, Payment 0.16116% RULE 3010 | 7100-003 | | -1.61 | 50,408.06 |
| C  06/18/18 | 000182 | Shu Dong 120 Havenuen Bluff Alpharetta, GA 30022 | Claim 000071, Payment 0.16123% (71-1) Account Number (last 4 digits):3045 | 7100-000 | | 10.16 | 50,397.90 |
| C  06/18/18 | 000183 | Michael Peacock 14D Parliament St LOWER HUTT, NEW ZEALAND 5010 | Claim 000072, Payment 0.16120% (72-1) Account Number (last 4 digits):6652 | 7100-000 | | 10.99 | 50,386.91 |
| *C  06/18/18 | 000184 | United Parcel Service c/o Receivable Management Services ("RMS P.O. Box 4396 Timonium, MD 21094 | Claim 000073, Payment 0.16124% | 7100-004 | | 260.78 | 50,126.13 |
| *C  06/18/18 | 000185 | Kassite Limited Littlemore Park, Armstrong Road Oxford, OX4 4FY United Kingdom | Claim 000074, Payment 0.16123% | 7100-004 | | 237.76 | 49,888.37 |
| *C  06/18/18 | 000186 | Kyle Askine 13804 Clarkwood Lane Laurel, MD 20707 | Claim 000075, Payment 0.16200% (75-1) Account Number (last 4 digits):1416 | 7100-003 | | 0.81 | 49,887.56 |
| *C  06/18/18 | 000186 | Kyle Askine 13804 Clarkwood Lane Laurel, MD 20707 | Claim 000075, Payment 0.16200% RULE 3010 | 7100-003 | | -0.81 | 49,888.37 |
| C  06/18/18 | 000187 | Regal Research and Mfg. Co. LLC c/o Robert Palmer Fox Rothschild LLP 5420 LBJ Freeway, Ste. 1200 Dallas, TX 75240 | Claim 000076, Payment 0.16123% | 7100-000 | | 273.19 | 49,615.18 |
| C  06/18/18 | 000188 | Open-Silicon, Inc. Attn: Jay Vyas, Sr. VP and CFO 490 N. McCartney Blvd., Suite 220 Milpitas, California 95035 | Claim 000077, Payment 0.16123% | 7100-000 | | 19,752.99 | 29,862.19 |
| *C  06/18/18 | 000189 | Donald Crock 204 Overlook Drive Kent, OH 44240 | Claim 000078, Payment 0.16117% (78-1) Account Number (last 4 digits):4464 | 7100-004 | | 9.87 | 29,852.32 |
| *C  06/18/18 | 000190 | Guilherme Cherman Perdigao de Oliveira Rua Almirante Guilobel 110 408 Rio de Janeiro, RJ, Brazil, CEP 22471-150 Rio de Janeiro, RI 22471-150 | Claim 000079, Payment 0.16119% (79-1) Account Number (last 4 digits):9839 | 7100-004 | | 9.67 | 29,842.65 |
| C  06/18/18 | 000191 | Sharon Boone 37543 England Way 221 RED DEER COUNTY, AB, CANADA T4S 2C3 | Claim 000080, Payment 0.16130% | 7100-000 | | 10.18 | 29,832.47 |
| C  06/18/18 | 000192 | Michael Denham 402 Highland Avenue Po Box 420 West Milton, PA 17886 | Claim 000081, Payment 0.16120% (81-1) Account Number (last 4 digits):2764 | 7100-000 | | 13.86 | 29,818.61 |

Ver: 21.00a

**UST Form 101-7-TDR (10/1/2010)** *(Page: 25)*

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 15-10109 -HCM |
|---|---|
| Case Name: | COINTERRA, INC. |

| Taxpayer ID No: | 36-4761416 |
|---|---|
| For Period Ending: | 12/28/18 |

| Trustee Name: | RANDOLPH N. OSHEROW |
|---|---|
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150502146  CHECKING ACCOUNTS |

Blanket Bond (per case limit):   $ 66,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  06/18/18 | 000193 | Laszlo Tukacs<br>Rim U 3<br>BUDAPEST, BU, HUNGARY 1183 | Claim 000082, Payment 0.16126%<br>(82-1) Account Number (last 4<br>digits):3045 | 7100-004 | | 19.35 | 29,799.26 |
| C  06/18/18 | 000194 | Vladimir Zdorov<br>3762 Firpointe St.<br>San Ramon, CA 94582 | Claim 000083, Payment 0.16128%<br>(83-1) Account Number (last 4<br>digits):3045 | 7100-000 | | 10.30 | 29,788.96 |
| C  06/18/18 | 000195 | Michael Diemer<br>25 W Perry Street<br>Willard, OH 44890 | Claim 000084, Payment 0.16119%<br>(84-1) Account Number (last 4<br>digits):8507 | 7100-000 | | 9.88 | 29,779.08 |
| * C  06/18/18 | 000196 | William Gaskins<br>734 15Th Street Nw<br>Suite 1200<br>Washington, DC 20005 | Claim 000086, Payment 0.16124% | 7100-004 | | 9.88 | 29,769.20 |
| C  06/18/18 | 000197 | Bo Yang<br>6 Valerie Avenue<br>Jericho, NY 11753 | Claim 000087, Payment 0.16133%<br>(87-1) Account Number (last 4<br>digits):3045 | 7100-000 | | 7.26 | 29,761.94 |
| * C  06/18/18 | 000198 | Bogdan Bivolaru<br>Traian Popovici, Nr 89<br>Block B10, 6Th Floor, Apt 38<br>BUCHAREST, ROMANIA 31422 | Claim 000088, Payment 0.16128%<br>(88-1) Account Number (last 4<br>digits):3045 | 7100-004 | | 8.38 | 29,753.56 |
| C  06/18/18 | 000199 | Omni Logistics<br>15912 International Plaza Drive<br>Houston, TX 77032 | Claim 000089, Payment 0.16124%<br>(89-1) Transportation and/or<br>freight services | 7100-000 | | 106.87 | 29,646.69 |
| * C  06/18/18 | 000200 | Quentin Gomez Jr.<br>4254 Derby Drive<br>Davie, FL 33330 | Claim 000090, Payment 0.16125% | 7100-004 | | 6.45 | 29,640.24 |
| C  06/18/18 | 000201 | C7 Data Centers, Inc.<br>c/o R. Adam Swick<br>Reid Collins & Tsai<br>1301 S Capital of Texas Hwy, C-300<br>Austin, TX 78746 | Claim 000091, Payment 0.16123%<br>(91-1) Possession/Contract<br>(91-1)<br>plus interest, fees, and costs | 7100-000 | | 8,697.13 | 20,943.11 |
| * C  06/18/18 | 000202 | Ali Abdulsattar Al Beshri<br>Emir Mansouri<br>P.O. Box 3459<br>Doha-Qatar | Claim 000092, Payment 0.16123% | 7100-004 | | 441.77 | 20,501.34 |
| C  06/18/18 | 000203 | John Kelly<br>1101 Ne 109 Street<br>Miami, FL 33161 | Claim 000093, Payment 0.16120% | 7100-000 | | 8.06 | 20,493.28 |
| * C  06/18/18 | 000204 | B.F.T.J JESPERS<br>Linus Paulingweg 12<br>THE NETHERLANDS ( HOLLAND )<br>Rotterdam, AR 3069-NM | Claim 000094, Payment 0.16122%<br>(94-1) Account Number (last 4<br>digits):3045 | 7100-004 | | 10.47 | 20,482.81 |
| * C  06/18/18 | 000205 | Pietro Brivio<br>Via Iv Novembre, 51 Scala<br>AMERATE, LOMBARDIA, ITALY 23807 | Claim 000095, Payment 0.16125%<br>(95-1) Account Number (last 4<br>digits):3045 | 7100-004 | | 10.40 | 20,472.41 |
| * C  06/18/18 | 000206 | Kelley Britenbaker<br>701 Boulder Blf<br>San Marcos, TX 78666-8347 | Claim 000097, Payment 0.16119%<br>(97-1) Account Number (last 4<br>digits):1264 | 7100-003 | | 4.52 | 20,467.89 |
| * C  06/18/18 | 000206 | Kelley Britenbaker<br>701 Boulder Blf<br>San Marcos, TX 78666-8347 | Claim 000097, Payment 0.16119%<br>RULE 3010 | 7100-003 | | -4.52 | 20,472.41 |

PFORM2T4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-10109  -HCM |
|---|---|
| Case Name: | COINTERRA, INC. |

| Taxpayer ID No: | 36-4761416 |
| For Period Ending: | 12/28/18 |

| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150502146  CHECKING ACCOUNTS |

Blanket Bond (per case limit):  $ 66,500,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C | 06/18/18 | 000207 | FedEx TechConnect, Inc.<br>Attn: Revenue Recovery/Bankruptcy<br>3965 Airways Blvd. Module G.,3rd Floor<br>Memphis,TN 38116 | Claim 000098, Payment 0.16141% | 7100-003 | | 2.54 | 20,469.87 |
| * C | 06/18/18 | 000207 | FedEx TechConnect, Inc.<br>Attn: Revenue Recovery/Bankruptcy<br>3965 Airways Blvd. Module G.,3rd Floor<br>Memphis,TN 38116 | Claim 000098, Payment 0.16141%<br>RULE 3010 | 7100-003 | | -2.54 | 20,472.41 |
| * C | 06/18/18 | 000208 | Venugopal Badaravada<br>360 Bell Street South<br>Unit: 515<br>OTTAWA, ON, CANADA K1S 5E8 | Claim 000099, Payment 0.16125% | 7100-004 | | 20.34 | 20,452.07 |
| C | 06/18/18 | 000209 | CenturyLink Communications, LLC<br>1801 California Street, 9th Floor<br>Attn: Bankruptcy<br>Denver, CO 80202 | Claim 000100, Payment 0.16123%<br>(100-1) Account Number (last 4<br>digits):7239  (100-2) Account Number (last 4<br>digits):7239 | 7100-000 | | 18,414.48 | 2,037.59 |
| C | 06/18/18 | 000210 | Andrews Kurth LLP<br>ATTN: Timothy A. Davidson II<br>600 Travis, Suite 4200<br>Houston, Texas 77002 | Claim 000101, Payment 0.16124% | 7100-000 | | 297.50 | 1,740.09 |
| C | 06/18/18 | 000211 | United Parcel Service Inc.<br>c/o Alston & Bird L.L.P.<br>Attn: Bowen Shoemaker<br>1201 West Peachtree St.<br>Atlanta, GA 30309-3424 | Claim 000102, Payment 0.16123%<br>(102-1) Excluding interest and<br>other unliquidated amounts | 7100-000 | | 75.02 | 1,665.07 |
| C | 06/18/18 | 000212 | UPS Supply Chain Solutions, Inc.<br>Alston & Bird L.L.P.<br>Attn: Bowen Shoemaker<br>1201 West Peachtree St.<br>Atlanta, GA 30309-3424 | Claim 000103, Payment 0.16123%<br>(103-1) Excluding interest and<br>other unliquidated amounts | 7100-000 | | 182.25 | 1,482.82 |
| * C | 06/18/18 | 000213 | Grzegorz Saganski<br>Muchoborska 8<br>WROCLAW, POLAND 54-424 | Claim 000104, Payment 0.16121% | 7100-004 | | 25.79 | 1,457.03 |
| * C | 06/18/18 | 000214 | Yimin Wang<br>Qingtiejiayuan, Qinglongchang<br>Room 51, Unit 4 Of Building 8<br>CHENGDU, CHENGHUA, CN24, CHINA<br>610066 | Claim 000105, Payment 0.16136%<br>(105-1) Account Number (last 4<br>digits):1416 | 7100-004 | | 9.68 | 1,447.35 |
| C | 06/18/18 | 000215 | Douglas Wall<br>3 Rollesby Street, Hoon Hay<br>CHRISTCHURCH, CT, NEW ZEALAND 8025 | Claim 000106, Payment 0.16126%<br>(106-1) Account Number (last 4<br>digits):8663 | 7100-000 | | 10.64 | 1,436.71 |
| * C | 06/18/18 | 000216 | Wei Cao<br>Lane 300, Wu Ning Road<br>Room 403, No 21<br>SHANGHAI, CN10, CHINA 200063 | Claim 000107, Payment 0.16129%<br>(107-1) Account Number (last 4<br>digits):8310 | 7100-004 | | 10.46 | 1,426.25 |
| C | 06/18/18 | 000217 | Joston Pinto<br>1921 California Street<br>Apt 18<br>Mountain View, CA 94040 | Claim 000108, Payment 0.16129%<br>(108-1) Account Number (last 4<br>digits):3271 | 7100-000 | | 9.89 | 1,416.36 |
| * C | 06/18/18 | 000218 | Thijs Van Den Berg<br>Johannes Worpstraat 49 III | Claim 000109, Payment 0.16120%<br>(109-1) Account Number (last 4 | 7100-004 | | 24.18 | 1,392.18 |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 27)*

Ver: 21.00a

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  12

Exhibit 9

| Case No: | 15-10109 -HCM | Trustee Name: | RANDOLPH N. OSHEROW |
| Case Name: | COINTERRA, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | 1150502146  CHECKING ACCOUNTS |
| Taxpayer ID No: | 36-4761416 | | |
| For Period Ending: | 12/28/18 | Blanket Bond (per case limit): | $ 66,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AMSTERDAM, NETHERLANDS 1076BG | digits):6420 | | | | |
| * C  06/18/18 | 000219 | Tuur Dirk Demeester<br>Tuur Demeester<br>220 N. Zapata Hway. #11<br>PMB # 851A<br>Laredo, TX 78043-4464 | Claim 000110, Payment 0.16123% | 7100-004 | | 192.51 | 1,199.67 |
| C  06/18/18 | 000220 | Marc Delgado<br>c/o Jason M. Medley, Esq.<br>LeClair Ryan, P.C.<br>1233 West Loop South<br>Ste 1000<br>Houston, TX 77027 | Claim 000111, Payment 0.16127% | 7100-000 | | 10.16 | 1,189.51 |
| * C  06/18/18 | 000221 | Synopsys, Inc.<br>c/o Petra M. Reinecke, Esq.<br>Schwartz & Cera LLP<br>201 California Street, Suite 450<br>San Francisco, CA 94111 | Claim 000112, Payment 0.16123% | 7100-004 | | 308.48 | 881.03 |
| * C  06/18/18 | 000222 | Jakub Hodan<br>Vreskovice 78<br>VRESKOVICE, CZECH REPUBLIC 33401 | Claim 000113, Payment 0.16123% | 7100-004 | | 32.24 | 848.79 |
| * C  06/18/18 | 000223 | Hannacott SA<br>c/o Steve Skarnulis<br>Cain & Scarnulis<br>400 W. 15th St.<br>Ste 900<br>Austin, TX 78701 | Claim 000114, Payment 0.16123%<br>(114-1) Purchase of Goods not<br>Delivered | 7100-004 | | 253.88 | 594.91 |
| * C  06/18/18 | 000224 | Mattia Baldinger<br>Zunzgerstrasse 24<br>SISSACH, SCHWEIZ<br>SWITZERLAND 4450 | Claim 000115, Payment 0.16120% | 7100-004 | | 8.06 | 586.85 |
| * C  06/18/18 | 000225 | Applied Circuit Technology, Inc.<br>c/o Mark Ralston<br>Fishman Jackson PLLC<br>Three Galleria Tower<br>13155 Noel Road, Suite 700<br>Dallas, TX 75240 | Claim 000116, Payment 0.16123% | 7100-004 | | 497.02 | 89.83 |
| * C  06/18/18 | 000226 | Panos Skaltsas<br>Alikarnassou 24<br>NEA SMYRNI, ATTICA, GREECE 17122 | Claim 000117, Payment 0.16121%<br>(117-1) Account Number (last 4<br>digits):3045 | 7100-004 | | 23.34 | 66.49 |
| * C  06/18/18 | 000227 | Christian Sprajc<br>Niederdonker Str. 34<br>Germany<br>Dsseldorf, AK 40547 | Claim 000118, Payment 0.16119%<br>(118-1) Account Number (last 4<br>digits):1330 | 7100-004 | | 9.67 | 56.82 |
| C  06/18/18 | 000228 | Michael Delgado<br>11755 Sw 18TH Street<br>Apt 407<br>Miami, FL 33175 | Claim 000119, Payment 0.16117% | 7100-000 | | 9.67 | 47.15 |
| * C  06/18/18 | 000229 | Andrew Waldorf<br>6300 E. Hampden Avenue #3230<br>Denver, CO 80222 | Claim 000121, Payment 0.16134% | 7100-004 | | 9.87 | 37.28 |
| * C  06/18/18 | 000230 | Jasper Friend | Claim 000122, Payment 0.16126% | 7100-004 | | 10.14 | 27.14 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-10109 -HCM |
|---|---|
| Case Name: | COINTERRA, INC. |

| Taxpayer ID No: | 36-4761416 |
| For Period Ending: | 12/28/18 |

| Trustee Name: | RANDOLPH N. OSHEROW |
|---|---|
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150502146  CHECKING ACCOUNTS |

| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 18474 Highway 19<br>Steelville, MO 65565 | (122-1) Account Number (last 4 digits):8138 | | | | |
| C | 06/18/18 | 000231 | United States Bankruptcy Court<br>903 San Jacinto Boulevard<br>Austin, TX  78701 | Claim 000001, Payment 0.16141% | 7100-001 | | 3.25 | 23.89 |
| C | 06/18/18 | 000232 | United States Bankruptcy Court<br>903 San Jacinto Boulevard<br>Austin, TX  78701 | Claim 000004, Payment 0.16292%<br>(4-1) Account Number (last 4 digits):6474 | 7100-001 | | 0.40 | 23.49 |
| C | 06/18/18 | 000233 | United States Bankruptcy Court<br>903 San Jacinto Boulevard<br>Austin, TX  78701 | Claim 000013, Payment 0.16103%<br>(13-1) Account Number (last 4 digits):2260 | 7100-001 | | 3.58 | 19.91 |
| C | 06/18/18 | 000234 | United States Bankruptcy Court<br>903 San Jacinto Boulevard<br>Austin, TX  78701 | Claim 000023, Payment 0.16145% | 7100-001 | | 1.42 | 18.49 |
| C | 06/18/18 | 000235 | United States Bankruptcy Court<br>903 San Jacinto Boulevard<br>Austin, TX  78701 | Claim 000030, Payment 0.16109%<br>(30-1) Account Number (last 4 digits):3045 | 7100-001 | | 2.86 | 15.63 |
| C | 06/18/18 | 000236 | United States Bankruptcy Court<br>903 San Jacinto Boulevard<br>Austin, TX  78701 | Claim 000031, Payment 0.16139%<br>(31-1) Account Number (last 4 digits):5524 | 7100-001 | | 4.54 | 11.09 |
| C | 06/18/18 | 000237 | United States Bankruptcy Court<br>903 San Jacinto Boulevard<br>Austin, TX  78701 | Claim 000043, Payment 0.16116% | 7100-001 | | 1.61 | 9.48 |
| C | 06/18/18 | 000238 | United States Bankruptcy Court<br>903 San Jacinto Boulevard<br>Austin, TX  78701 | Claim 000070, Payment 0.16116% | 7100-001 | | 1.61 | 7.87 |
| C | 06/18/18 | 000239 | United States Bankruptcy Court<br>903 San Jacinto Boulevard<br>Austin, TX  78701 | Claim 000075, Payment 0.16200%<br>(75-1) Account Number (last 4 digits):1416 | 7100-001 | | 0.81 | 7.06 |
| C | 06/18/18 | 000240 | United States Bankruptcy Court<br>903 San Jacinto Boulevard<br>Austin, TX  78701 | Claim 000097, Payment 0.16119%<br>(97-1) Account Number (last 4 digits):1264 | 7100-001 | | 4.52 | 2.54 |
| C | 06/18/18 | 000241 | United States Bankruptcy Court<br>903 San Jacinto Boulevard<br>Austin, TX  78701 | Claim 000098, Payment 0.16141% | 7100-001 | | 2.54 | 0.00 |
| *C | 10/29/18 | 000121 | Sebastian Tarach<br>Mila 11<br>DZIEKANOW LESNY, POLAND 05-092 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -8.50 | 8.50 |
| *C | 10/29/18 | 000128 | Christopher Snook<br>25457 Se 42Nd Place<br>Issaquah, WA 98029 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -12.90 | 21.40 |
| *C | 10/29/18 | 000130 | Yewulsew Amare<br>8328 Tribute Lane<br>Las Vegas, NV 89147 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -9.87 | 31.27 |
| *C | 10/29/18 | 000131 | Afzal Ahmed<br>66A Robert Ford Road<br>Watertown, MA 02472 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -8.06 | 39.33 |
| *C | 10/29/18 | 000132 | Ben Henneman<br>1 The Courtyard<br>Gas Street, Birmingham<br>WEST MIDLANDS, GREAT BRITAIN B1 2JT | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -9.68 | 49.01 |

PFORM2T4

Ver: 21.00a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| Case No: | 15-10109 -HCM |
|---|---|
| Case Name: | COINTERRA, INC. |

| | |
|---|---|
| Taxpayer ID No: | 36-4761416 |
| For Period Ending: | 12/28/18 |

| Trustee Name: | RANDOLPH N. OSHEROW |
|---|---|
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150502146  CHECKING ACCOUNTS |

| Blanket Bond (per case limit): | $ 66,500,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| *C  10/29/18 | 000133 | Matthew Knight<br>9 Harrison Close<br>Branston<br>STAFFORDSHIRE, GREAT BRITAIN DE14 3EF | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -9.67 | 58.68 |
| *C  10/29/18 | 000134 | John Durcan<br>G09.A Power Road Studios<br>114 Power Road<br>CHISWICK, LONDON, GREAT BRITAIN W4 5PY | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -38.69 | 97.37 |
| *C  10/29/18 | 000138 | Jan Turza<br>Beethovenova 10<br>NITRA, SLOVAK REPUBLIC 94911 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -36.61 | 133.98 |
| *C  10/29/18 | 000141 | Kevin Schmitz<br>Salweidenbecke 21<br>BOCHUM, GERMANY 44894 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -10.58 | 144.56 |
| *C  10/29/18 | 000143 | Erick Argueta<br>7601 E Treasure Drive<br>1107<br>North Bay Village, FL 33141 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -9.67 | 154.23 |
| *C  10/29/18 | 000144 | Chunliu Shen<br>56 Ffordd Dryden, Killay<br>SWANSEA, WALES, GREAT BRITAIN SA2 8PP | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -16.12 | 170.35 |
| *C  10/29/18 | 000147 | Gabriel Politzer<br>491 Arvida Parkway<br>Miami, FL 33156 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -16.12 | 186.47 |
| *C  10/29/18 | 000148 | Nampil Chousein<br>I. Staikou 2<br>AGRINIO, AITOLOAKARNANIA, GREECE 30100 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -10.60 | 197.07 |
| *C  10/29/18 | 000149 | Bill Chow<br>19745 Colima Road<br>Ste #1-128<br>Rowland Heights, CA 91748 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -10.20 | 207.27 |
| *C  10/29/18 | 000150 | Miquel Axel Estelrich Rullan<br>C Sebastia Rubi 3A<br>MANACOR, PM, SPAIN 7500 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -9.67 | 216.94 |
| *C  10/29/18 | 000152 | Kournikov Andrei, Dapfor<br>18, allee de la Pagerie 92500<br>Rueil-Malmaison, France | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -9.67 | 226.61 |
| *C  10/29/18 | 000153 | Martin Nachev<br>Defence Close<br>Flat 57 Hill House<br>LONDON, LONDON, GREAT BRITAIN SE28 0NQ | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -5.62 | 232.23 |
| *C  10/29/18 | 000154 | Ramakanth Gouru<br>12881 Deer Park Lane<br>Alpharetta, GA 30004 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -9.67 | 241.90 |
| *C  10/29/18 | 000156 | Walter Thamm<br>Albrechtstrasse 1 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -16.13 | 258.03 |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   15

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-10109  -HCM | |
| Case Name: | COINTERRA, INC. | |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150502146  CHECKING ACCOUNTS |

Taxpayer ID No:    36-4761416

For Period Ending:   12/28/18

Blanket Bond (per case limit):   $ 66,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ISNY, GERMANY 88316 | | | | | |
| * C   10/29/18 | 000159 | Eric Nydegger<br>Torry 5<br>GRANGES-PACCOT, FR, SWITZERLAND 1763 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -161.20 | 419.23 |
| * C   10/29/18 | 000161 | Stuart Caborn<br>5 Knightsbridge Drive<br>Headley, Thatcham<br>HAMPSHIRE, GREAT BRITAIN RG19 8JZ | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -8.36 | 427.59 |
| * C   10/29/18 | 000165 | Mikulas Kiss<br>Durcanskeho 1<br>NITRA, SLOVAK REPUBLIC 94901 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -12.90 | 440.49 |
| * C   10/29/18 | 000168 | Stanley Wing Hong Leung<br>448 Prince Edward Road West<br>Prince Ritz, 10/F, Block C<br>HONG KONG,KOWLOON, HONG KONG | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -9.67 | 450.16 |
| * C   10/29/18 | 000169 | Lautaro Cline<br>c/o Daniel M. Coyle<br>Astigarraga Davis Mullins & Grossman, PA<br>1001 Brickell Bay Drive, 9th Floor<br>Miami, FL 33131 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -222.87 | 673.03 |
| * C   10/29/18 | 000170 | Joshua Jong<br>6 Dunnock Place<br>Wideopen<br>Tyne and Wear NE13 6LE<br>Untied Kingdom | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -10.63 | 683.66 |
| * C   10/29/18 | 000174 | Michael Poolman<br>18 Hampton Close<br>Cadbury Heath<br>BRISTOL, AVON, GREAT BRITAIN BS30 8EY | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -5.69 | 689.35 |
| * C   10/29/18 | 000175 | J Nos Richter<br>Raumerstr. 38<br>BERLIN, GERMANY 10437 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -6.29 | 695.64 |
| * C   10/29/18 | 000176 | Miklos Gaebler<br>Wagnerstrasse 6666<br>POTSDAM, GERMANY 14480 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -12.51 | 708.15 |
| * C   10/29/18 | 000179 | Jessica Ieraci<br>Piazza Sant' Ambrogio 06<br>Misinto<br>Monza E Brianza, Italy 20826 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -16.88 | 725.03 |
| * C   10/29/18 | 000180 | Diran Martin Yousoufian<br>Moreno 1183<br>4TO "A&quot<br>CP 2000<br>Rosario, Santa Fe, Argentina AK 1-1 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -9.67 | 734.70 |
| * C   10/29/18 | 000184 | United Parcel Service<br>c/o Receivable Management Services ("RMS<br>P.O. Box 4396<br>Timonium, MD 21094 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -260.78 | 995.48 |
| * C   10/29/18 | 000185 | Kassite Limited | Stop Payment Reversal | 7100-004 | | -237.76 | 1,233.24 |

Page: 16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-10109  -HCM |
| Case Name: | COINTERRA, INC. |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150502146  CHECKING ACCOUNTS |

| | |
|---|---|
| Taxpayer ID No: | 36-4761416 |
| For Period Ending: | 12/28/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Littlemore Park, Armstrong Road<br>Oxford, OX4 4FY<br>United Kingdom | STOP PAYMENT | | | | |
| * C  10/29/18 | 000189 | Donald Crock<br>204 Overlook Drive<br>Kent, OH 44240 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -9.87 | 1,243.11 |
| * C  10/29/18 | 000190 | Guilherme Cherman Perdigao de Oliveira<br>Rua Almirante Guilobel 110 408<br>Rio de Janeiro, RJ, Brazil, CEP<br>22471-150<br>Rio de Janeiro, RI 22471-150 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -9.67 | 1,252.78 |
| * C  10/29/18 | 000193 | Laszlo Tukacs<br>Rim U 3<br>BUDAPEST, BU, HUNGARY 1183 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -19.35 | 1,272.13 |
| * C  10/29/18 | 000196 | William Gaskins<br>734 15Th Street Nw<br>Suite 1200<br>Washington, DC 20005 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -9.88 | 1,282.01 |
| * C  10/29/18 | 000198 | Bogdan Bivolaru<br>Traian Popovici, Nr 89<br>Block B10, 6Th Floor, Apt 38<br>BUCHAREST, ROMANIA 31422 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -8.38 | 1,290.39 |
| * C  10/29/18 | 000200 | Quentin Gomez Jr.<br>4254 Derby Drive<br>Davie, FL 33330 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -6.45 | 1,296.84 |
| * C  10/29/18 | 000202 | Ali Abdulsattar Al Beshri<br>Emir Mansouri<br>P.O. Box 3459<br>Doha-Qatar | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -441.77 | 1,738.61 |
| * C  10/29/18 | 000204 | B.F.T.J JESPERS<br>Linus Paulingweg 12<br>THE NETHERLANDS ( HOLLAND )<br>Rotterdam, AR 3069-NM | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -10.47 | 1,749.08 |
| * C  10/29/18 | 000205 | Pietro Brivio<br>Via Iv Novembre, 51 Scala<br>AMERATE, LOMBARDIA, ITALY 23807 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -10.40 | 1,759.48 |
| * C  10/29/18 | 000208 | Venugopal Badaravada<br>360 Bell Street South<br>Unit: 515<br>OTTAWA, ON, CANADA K1S 5E8 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -20.34 | 1,779.82 |
| * C  10/29/18 | 000213 | Grzegorz Saganski<br>Muchoborska 8<br>WROCLAW, POLAND 54-424 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -25.79 | 1,805.61 |
| * C  10/29/18 | 000214 | Yimin Wang<br>Qingtiejiayuan, Qinglongchang<br>Room 51, Unit 4 Of Building 8<br>CHENGDU, CHENGHUA, CN24, CHINA<br>610066 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -9.68 | 1,815.29 |
| * C  10/29/18 | 000216 | Wei Cao<br>Lane 300, Wu Ning Road<br>Room 403, No 21 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -10.46 | 1,825.75 |

PFORM2T4

Ver: 21.00a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-10109 -HCM |
| Case Name: | COINTERRA, INC. |

| Taxpayer ID No: | 36-4761416 |
| For Period Ending: | 12/28/18 |

| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150502146  CHECKING ACCOUNTS |

Blanket Bond (per case limit):  $ 66,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SHANGHAI, CN10, CHINA 200063 | | | | | |
| * C  10/29/18 | 000218 | Thijs Van Den Berg<br>Johannes Worpstraat 49 III<br>AMSTERDAM, NETHERLANDS 1076BG | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -24.18 | 1,849.93 |
| * C  10/29/18 | 000219 | Tuur Dirk Demeester<br>Tuur Demeester<br>220 N. Zapata Hwy. #11<br>PMB # 851A<br>Laredo, TX 78043-4464 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -192.51 | 2,042.44 |
| * C  10/29/18 | 000221 | Synopsys, Inc.<br>c/o Petra M. Reinecke, Esq.<br>Schwartz & Cera LLP<br>201 California Street, Suite 450<br>San Francisco, CA 94111 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -308.48 | 2,350.92 |
| * C  10/29/18 | 000222 | Jakub Hodan<br>Vreskovice 78<br>VRESKOVICE, CZECH REPUBLIC 33401 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -32.24 | 2,383.16 |
| * C  10/29/18 | 000223 | Hannacott SA<br>c/o Steve Skarnulis<br>Cain & Scarnulis<br>400 W. 15th St.<br>Ste 900<br>Austin, TX 78701 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -253.88 | 2,637.04 |
| * C  10/29/18 | 000224 | Mattia Baldinger<br>Zunzgerstrasse 24<br>SISSACH, SCHWEIZ<br>SWITZERLAND 4450 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -8.06 | 2,645.10 |
| * C  10/29/18 | 000225 | Applied Circuit Technology, Inc.<br>c/o Mark Ralston<br>Fishman Jackson PLLC<br>Three Galleria Tower<br>13155 Noel Road, Suite 700<br>Dallas, TX 75240 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -497.02 | 3,142.12 |
| * C  10/29/18 | 000226 | Panos Skaltsas<br>Alikarnassou 24<br>NEA SMYRNI, ATTICA, GREECE 17122 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -23.34 | 3,165.46 |
| * C  10/29/18 | 000227 | Christian Sprajc<br>Niederdonker Str. 34<br>Germany<br>Dsseldorf, AK 40547 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -9.67 | 3,175.13 |
| * C  10/29/18 | 000229 | Andrew Waldorf<br>6300 E. Hampden Avenue #3230<br>Denver, CO 80222 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -9.87 | 3,185.00 |
| * C  10/29/18 | 000230 | Jasper Friend<br>18474 Highway 19<br>Steelville, MO 65565 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -10.14 | 3,195.14 |
| C  11/02/18 | 000242 | CLERK, U.S. BANKRUPTCY COURT | | 7100-001 | | 8.50 | 3,186.64 |
| C  11/02/18 | 000243 | CLERK, U.S. BANKRUPTCY COURT | (12-1) Account Number (last 4 digits):8646 | 7100-000 | | 12.90 | 3,173.74 |
| C  11/03/18 | 000244 | CLERK, U.S. BANKRUPTCY COURT | (14-1) Account Number (last 4 digits):3045 | 7100-001 | | 9.87 | 3,163.87 |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 33)*

Ver: 21.00a

Page:    18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-10109  -HCM |
|---|---|
| Case Name: | COINTERRA, INC. |

| Taxpayer ID No: | 36-4761416 |
|---|---|
| For Period Ending: | 12/28/18 |

| Trustee Name: | RANDOLPH N. OSHEROW |
|---|---|
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150502146  CHECKING ACCOUNTS |

| Blanket Bond (per case limit): | $ 66,500,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  11/03/18 | 000245 | CLERK, U.S. BANKRUPTCY COURT | (15-1) Account Number (last 4 digits):5007 | 7100-001 | | 8.06 | 3,155.81 |
| C  11/03/18 | 000246 | CLERK, U.S. BANKRUPTCY COURT | (16-1) Account Number (last 4 digits):3366 | 7100-001 | | 9.68 | 3,146.13 |
| C  11/03/18 | 000247 | CLERK, U.S. BANKRUPTCY COURT | (17-1) Account Number (last 4 digits):3045 | 7100-001 | | 9.67 | 3,136.46 |
| C  11/03/18 | 000248 | CLERK, U.S. BANKRUPTCY COURT | | 7100-001 | | 38.69 | 3,097.77 |
| C  11/03/18 | 000249 | CLERK, U.S. BANKRUPTCY COURT | (22-1) Account Number (last 4 digits):7099 | 7100-001 | | 36.61 | 3,061.16 |
| C  11/03/18 | 000250 | CLERK, U.S. BANKRUPTCY COURT | (25-1) Account Number (last 4 digits):0672 | 7100-001 | | 10.58 | 3,050.58 |
| C  11/03/18 | 000251 | CLERK, U.S. BANKRUPTCY COURT | (27-1) Account Number (last 4 digits):8921 | 7100-001 | | 9.67 | 3,040.91 |
| C  11/03/18 | 000252 | CLERK, U.S. BANKRUPTCY COURT | (28-1) Account Number (last 4 digits):3718 | 7100-001 | | 16.12 | 3,024.79 |
| C  11/03/18 | 000253 | CLERK, U.S. BANKRUPTCY COURT | | 7100-001 | | 16.12 | 3,008.67 |
| C  11/03/18 | 000254 | CLERK, U.S. BANKRUPTCY COURT | (33-1) Account Number (last 4 digits):0025 | 7100-001 | | 10.60 | 2,998.07 |
| C  11/03/18 | 000255 | CLERK, U.S. BANKRUPTCY COURT | (34-1) Account Number (last 4 digits):5113 | 7100-001 | | 10.20 | 2,987.87 |
| C  11/03/18 | 000256 | CLERK, U.S. BANKRUPTCY COURT | (35-1) Account Number (last 4 digits):1416 | 7100-001 | | 9.67 | 2,978.20 |
| C  11/03/18 | 000257 | CLERK, U.S. BANKRUPTCY COURT | (37-1) Modified to Correct File Date of Document | 7100-001 | | 9.67 | 2,968.53 |
| C  11/03/18 | 000258 | CLERK, U.S. BANKRUPTCY COURT | (38-1) Account Number (last 4 digits):0001 | 7100-001 | | 5.62 | 2,962.91 |
| C  11/03/18 | 000259 | CLERK, U.S. BANKRUPTCY COURT | (39-1) Account Number (last 4 digits):5065 | 7100-001 | | 9.67 | 2,953.24 |
| C  11/03/18 | 000260 | CLERK, U.S. BANKRUPTCY COURT | | 7100-001 | | 16.13 | 2,937.11 |
| C  11/03/18 | 000261 | CLERK, U.S. BANKRUPTCY COURT | (45-1) Account Number (last 4 digits):864 | 7100-001 | | 161.20 | 2,775.91 |
| C  11/03/18 | 000262 | CLERK, U.S. BANKRUPTCY COURT | (47-1) Account Number (last 4 digits):8623 | 7100-001 | | 8.36 | 2,767.55 |
| C  11/03/18 | 000263 | CLERK, U.S. BANKRUPTCY COURT | (51-1) Account Number (last 4 digits):3045 | 7100-001 | | 12.90 | 2,754.65 |
| C  11/03/18 | 000264 | CLERK, U.S. BANKRUPTCY COURT | | 7100-001 | | 9.67 | 2,744.98 |
| C  11/03/18 | 000265 | CLERK, U.S. BANKRUPTCY COURT | (55-1) Account Number (last 4 digits):1424 | 7100-001 | | 222.87 | 2,522.11 |
| C  11/03/18 | 000266 | CLERK, U.S. BANKRUPTCY COURT | | 7100-001 | | 10.63 | 2,511.48 |
| C  11/03/18 | 000267 | CLERK, U.S. BANKRUPTCY COURT | (59-1) DOCKETED IN ERROR - WRONG PDF ATTACHED | 7100-001 | | 5.69 | 2,505.79 |
| C  11/03/18 | 000268 | CLERK, U.S. BANKRUPTCY COURT | | 7100-001 | | 6.29 | 2,499.50 |
| C  11/03/18 | 000269 | CLERK, U.S. BANKRUPTCY COURT | (64-1) Account Number (last 4 digits):1791 | 7100-001 | | 12.51 | 2,486.99 |
| C  11/03/18 | 000270 | CLERK, U.S. BANKRUPTCY COURT | (67-1) Account Number (last 4 digits):7002 | 7100-001 | | 16.88 | 2,470.11 |
| C  11/03/18 | 000271 | CLERK, U.S. BANKRUPTCY COURT | | 7100-001 | | 9.67 | 2,460.44 |
| C  11/03/18 | 000272 | CLERK, U.S. BANKRUPTCY COURT | | 7100-001 | | 260.78 | 2,199.66 |
| C  11/03/18 | 000273 | CLERK, U.S. BANKRUPTCY COURT | | 7100-001 | | 237.76 | 1,961.90 |

Page:    19

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 15-10109  -HCM |
| Case Name: | COINTERRA, INC. |

| | |
|---|---|
| Taxpayer ID No: | 36-4761416 |
| For Period Ending: | 12/28/18 |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150502146  CHECKING ACCOUNTS |

Blanket Bond (per case limit):  $ 66,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  11/03/18 | 000274 | CLERK, U.S. BANKRUPTCY COURT | (78-1) Account Number (last 4 digits):4464 | 7100-001 | | 9.87 | 1,952.03 |
| C  11/03/18 | 000275 | CLERK, U.S. BANKRUPTCY COURT | (79-1) Account Number (last 4 digits):9839 | 7100-001 | | 9.67 | 1,942.36 |
| C  11/03/18 | 000276 | CLERK, U.S. BANKRUPTCY COURT | (82-1) Account Number (last 4 digits):3045 | 7100-001 | | 19.35 | 1,923.01 |
| C  11/03/18 | 000277 | CLERK, U.S. BANKRUPTCY COURT | | 7100-001 | | 9.88 | 1,913.13 |
| C  11/03/18 | 000278 | CLERK, U.S. BANKRUPTCY COURT | (88-1) Account Number (last 4 digits):3045 | 7100-001 | | 8.38 | 1,904.75 |
| C  11/03/18 | 000279 | CLERK, U.S. BANKRUPTCY COURT | | 7100-001 | | 6.45 | 1,898.30 |
| C  11/03/18 | 000280 | CLERK, U.S. BANKRUPTCY COURT | | 7100-001 | | 441.77 | 1,456.53 |
| C  11/03/18 | 000281 | CLERK, U.S. BANKRUPTCY COURT | (94-1) Account Number (last 4 digits):3045 | 7100-001 | | 10.47 | 1,446.06 |
| C  11/03/18 | 000282 | CLERK, U.S. BANKRUPTCY COURT | (95-1) Account Number (last 4 digits):3040 | 7100-001 | | 10.40 | 1,435.66 |
| C  11/03/18 | 000283 | CLERK, U.S. BANKRUPTCY COURT | | 7100-001 | | 20.34 | 1,415.32 |
| C  11/03/18 | 000284 | CLERK, U.S. BANKRUPTCY COURT | | 7100-001 | | 25.79 | 1,389.53 |
| C  11/03/18 | 000285 | CLERK, U.S. BANKRUPTCY COURT | (105-1) Account Number (last 4 digits):1416 | 7100-001 | | 9.68 | 1,379.85 |
| C  11/03/18 | 000286 | CLERK, U.S. BANKRUPTCY COURT | (107-1) Account Number (last 4 digits):8310 | 7100-001 | | 10.46 | 1,369.39 |
| C  11/03/18 | 000287 | CLERK, U.S. BANKRUPTCY COURT | (109-1) Account Number (last 4 digits):6420 | 7100-001 | | 24.18 | 1,345.21 |
| C  11/03/18 | 000288 | CLERK, U.S. BANKRUPTCY COURT | | 7100-001 | | 192.51 | 1,152.70 |
| C  11/03/18 | 000289 | CLERK, U.S. BANKRUPTCY COURT | | 7100-001 | | 308.48 | 844.22 |
| C  11/03/18 | 000290 | CLERK, U.S. BANKRUPTCY COURT | | 7100-001 | | 32.24 | 811.98 |
| C  11/03/18 | 000291 | CLERK, U.S. BANKRUPTCY COURT | (114-1) Purchase of Goods not Delivered | 7100-001 | | 253.88 | 558.10 |
| C  11/03/18 | 000292 | CLERK, U.S. BANKRUPTCY COURT | | 7100-001 | | 8.06 | 550.04 |
| C  11/03/18 | 000293 | CLERK, U.S. BANKRUPTCY COURT | | 7100-001 | | 497.02 | 53.02 |
| C  11/03/18 | 000294 | CLERK, U.S. BANKRUPTCY COURT | (117-1) Account Number (last 4 digits):3045 | 7100-001 | | 23.34 | 29.68 |
| C  11/03/18 | 000295 | CLERK, U.S. BANKRUPTCY COURT | (118-1) Account Number (last 4 digits):1330 | 7100-001 | | 9.67 | 20.01 |
| C  11/03/18 | 000296 | CLERK, U.S. BANKRUPTCY COURT | | 7100-001 | | 9.87 | 10.14 |
| C  11/03/18 | 000297 | CLERK, U.S. BANKRUPTCY COURT | (122-1) Account Number (last 4 digits):8138 | 7100-001 | | 10.14 | 0.00 |

Page:   20

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 15-10109 -HCM |
| Case Name: | COINTERRA, INC. |
| | |
| Taxpayer ID No: | 36-4761416 |
| For Period Ending: | 12/28/18 |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150502146  CHECKING ACCOUNTS |
| | |
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

* Reversed
t Funds Transfer
C Bank Cleared

| Account | | | | |
|---|---|---|---|---|
| | | Balance Forward | 0.00 | |
| 1150502146 | 38 | Deposits | 148,310.36 | |
| | 0 | Interest Postings | 0.00 | |
| | | Subtotal | $ 148,310.36 | |
| | 0 | Adjustments In | 0.00 | |
| | 0 | Transfers In | 0.00 | |
| | | Total | $ 148,310.36 | |

| | | | |
|---|---|---|---|
| 265 | Checks | | 146,018.53 |
| 30 | Adjustments Out | | 2,291.83 |
| 0 | Transfers Out | | 0.00 |
| | Total | $ | 148,310.36 |